B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    SIMO HOLDINGS, INC., a California corporation        Case No.   11-02898

                                              Debtor

Chapter          11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 12,239,436.19 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 5,264,259.72 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 222,426.10 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 44 | | 13,262,588.36 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 60 | | | |
| Total Assets | | | 12,239,436.19 | | |
| Total Liabilities | | | | 18,749,274.18 | |

B6A (Official Form 6A) (12/07)

In re    SIMO HOLDINGS, INC., a California corporation                     Case No. _____11-02898_____
                                                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 7065 Zephyr Dr. NW<br>Concord, NC 28027<br>Industrial building | Tenants in Common (50%) | - | Unknown | 2,020,784.30 |

|  |  |  |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 |  |

___0___  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re     SIMO HOLDINGS, INC., a California corporation               Case No.     11-02898

                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | Petty Cash | - | 1,572.78 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | California Bank & Trust Checking Account No. 9041 | - | 37.97 |
| | | California Bank & Trust Marketing Account No. 8741 | - | 1.00 |
| | | Ford Advantage MM Interest Account No. 5227 | | 23,725.62 |
| | | California Bank & Trust Payroll Zero Balance Account No. 8901 | - | 0.00 |
| | | California Bank & Trust Executive Payroll Zero Balance Account No. 8821 | | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Attachment B-3 | - | 99,807.67 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >     125,145.04
(Total of this page)

   3    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                                   Case No. _____11-02898_____
                                                                Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 97.75% (39,100,000 shares of common stock) of No Fear Retail Stores, Inc | - | Unknown |
| | | 100% (40,000,000 shares of common stock) of No Fear MX, Inc. | - | Unknown |
| | | 50% (29,800,000 shares of common stock) of No Fear Racing, Inc. | - | Unknown |
| | | 1,000,000 ordinary shares (designated 'B' Shares) of the capital of No Fear International Limited | - | Unknown |
| | | 51,000 shares of common stock of FMF International, Inc. | - | Unknown |
| | | 7,500,000 shares of common stock of Gatorz Inc. | - | Unknown |
| | | 52% ownership of No Fear Racing, Inc. | - | Unknown |
| | | 50% ownership of No Fear International Limited | - | Unknown |
| | | 50% ownership of FMF International, Inc | - | Unknown |
| | | Approx. 17.5% of Gatorz, Inc. | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

|  | Sub-Total > | 0.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation         Case No.    11-02898
                                                       Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attachment B-16 | - | 1,953,541.13 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Aged Accounts Reveivables sent to collection | - | 21,177.19 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Rights to the trademarks SO CAL, FEARLESS and NO CAL (together with certain stylized depictions of the foregoing), including certain registrations in the United States Patent and Trademark Office relating to such trademarks.  Ownership, subject to the rights of third parties under licenses to use certain of the trademarks. Estimated valuation is approximately $10 million. | - | 10,000,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | License Rights:  rights as licensee under miscellaneous business software licenses | - | Unknown |

                                                         Sub-Total >     11,974,718.32
                                          (Total of this page)

Sheet  _2_  of  _3_  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                         Best Case Bankruptcy

**Simo Holdings, Inc.**
**Attachment to Schedule B-16**

| Customer | Customer Name | Balance | |
|---|---|---:|---|
| 40003 | 4 WHEEL PARTS AND ACCESSORIES | $ | 1,062.64 |
| BE0014 | SURFER MONKEY, dba | $ | 7,553.93 |
| BL0002 | BLACK FLY'S INC | $ | 1,373.12 |
| CA0024 | CAMPOS CASUALS | $ | 660.15 |
| CA0033 | CALENDAR HOLDINGS LLC | $ | 1,600.89 |
| D0162 | MOTO SCOOTER RACING | $ | 142.00 |
| DA0002 | DALE'S SWIM SHOP | $ | 1,092.88 |
| DI0013 | DIECAST PLAYCARS & FABRICATION | $ | 368.72 |
| DI0015 | DIE HARD FANS, INC. | $ | 8,224.71 |
| FA0005 | FACTORY MOTORSPORTS | $ | 819.54 |
| FA0008 | FACTORY EDGE INC | $ | 1,729.25 |
| FI0006 | FIGHTERS CORNER LLC | $ | 506.00 |
| **FM0002** | **FMF INTERNATIONAL INC** | $ | 73,573.05 |
| FU0007 | FURIOUS FIGHT SHOP | $ | 2,572.57 |
| **GA0004** | **GATORZ, INC.** | $ | 51,298.96 |
| GM0001 | XTREME CLOTHING | $ | 6,962.47 |
| HA0008 | HARBOR CLOTHING | $ | 912.60 |
| IS0001 | ISLANDER SPORTSWEAR LLC | $ | 528.00 |
| J0206 | JCOR COMMUNICATION SOLUTIONS | $ | 2,927.89 |
| KH0001 | KHOA PHONG DOAN | $ | 26,647.97 |
| M0587 | MISSION BEACH SURF AND SKATE | $ | 11,347.59 |
| MO0006 | MOTO LOCO | $ | 586.11 |
| N0176 | JIDO & JUNIAR, INC | $ | 3,843.84 |
| P0262 | PRO MOTORSPORTS | $ | 30,098.00 |
| P0352 | PARADOX MOTORSPORTS | $ | 3,581.88 |
| PA0015 | PALA RACEWAY | $ | 9,596.53 |
| PR0008 | PRIMA FREE TRADE/KOKO DOG'Z | $ | 50.00 |
| RA0004 | RAVE X | $ | 1,060.85 |
| RI0013 | RIPLEY'S WILD ZONE | $ | 2,900.00 |
| RO0006 | ROCK YOUR WORLD | $ | 1,214.16 |
| RS0003 | RSR JAGUAR | $ | 4,367.54 |
| RT0002 | RTX MOTORSPORTS | $ | 3,367.86 |
| S0376 | MOMENTUM, dba | $ | 3,020.70 |
| S0691 | STEVES ATV SERVICE | $ | 4,943.93 |
| SH0012 | SHIRTIQUE STOCKTON | $ | 8,885.34 |
| SK0007 | ILLICIT WEAR, dba NO FEAR | $ | 220,848.48 |
| TA0003 | TANNING CABANA INC. | $ | 332.77 |
| TH0006 | THE SHOP | $ | 3,876.71 |
| TO0014 | TOP SOCKS SPORTSWEAR | $ | 3,792.85 |
| W0159 | WORKING OVERTIME- | $ | 71,373.09 |
| | | **$** | **579,645.57** |

| Customer | Customer Name | Balance | | |
|---|---|---:|---|---:|
| M0262 | MX NO FEAR EUROPE | $ | 141.96 | |
| NO0016 | NO FEAR MX INC | $ | 73,202.87 | |
| NO0018 | NO FEAR RETAIL (CORPORATE) | $ | 260,570.16 | $ 1,300,550.73 |
| NO0031 | NO FEAR RETAIL INC. | $ | 1,039,980.57 | |
| | | **$** | **1,373,895.56** | |

| | TOTAL: | **$ 1,953,541.13** |
|---|---|---:|

B6B (Official Form 6B) (12/07) - Cont.

In re      SIMO HOLDINGS, INC., a California corporation                                    Case No.      11-02898
_____                                              _____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2005 International 4300 Box Van Leased | - | Unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office equipment, furniture and furnishings | - | 67,761.33 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery and equipment, including forklift | - | 71,811.50 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > | 139,572.83 |
| (Total of this page) | |
| Total > | 12,239,436.19 |

Sheet   3   of   3   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re  SIMO HOLDINGS, INC., a California corporation          Case No. ___11-02898___
                                                      Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J | Husband, Wife, Joint, or Community C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>AFCO<br>8885 Rio San Diego Dr<br>Ste 347<br>San Diego, CA 92108 | | - | | February 15, 2011<br><br>Finance Agreement<br><br>Value $      0.00 | | | | 35,910.00 | 35,910.00 |
| Account No.<br><br>Don R. Emler<br>18033 South Santa Fe<br>Compton, CA 90221 | | - | | <br><br><br>Value $      0.00 | | | | 802,000.00 | Unknown |
| Account No. xx1718<br><br>Enterprise Fleet Services<br>6330 Marindustry Dr<br>San Diego, CA 92121-2533 | | | | 2005<br><br>Lease<br><br>2005 International Box Van<br>Value $      Unknown | | | | Unknown | Unknown |
| Account No.<br><br>FMF Racing<br>18033 South Santa Fe Avenue<br>Compton, CA 90221 | | | | <br><br><br>Value $      0.00 | | | | 2,405,565.42 | 2,405,565.42 |

___1___   continuation sheets attached

Subtotal
(Total of this page)

| | |
|---|---|
| 3,243,475.42 | 2,441,475.42 |

B6D (Official Form 6D) (12/07) - Cont.

In re      SIMO HOLDINGS, INC., a California corporation                              Case No.      11-02898
                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | February 11, 2011 | | | | | |
| Ralph's Sportswear LLC 1225 Rachel Circle Escondido, CA 92026 | | - | | | UCC-1 Lien | | | | | |
| | | | | | Value $          0.00 | | | | Unknown | Unknown |
| Account No. | | | | | February 11, 2011 | | | | | |
| Silver Triangle Industries Inc 11211 Sorrento Valley Rd Ste 1 San Diego, CA 92121 | | - | | | UCC-1 Lien | | | | | |
| | | | | | Value $          0.00 | | | | Unknown | Unknown |
| Account No. xxxxxx7526 | | | | | Secured Lien | | | | | |
| SunTrust Bank PO Box 79079 Baltimore, MD 21279-0079 | X | - | | | Commercial building located at 7065 Zephyr Dr. NW, Concord, NC Concord, NC 28027 Industrial building | | | | | |
| | | | | | Value $          Unknown | | | | 2,020,784.30 | 2,020,784.30 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

| | | | |
|---|---|---|---|
| Sheet _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (Total of this page) | 2,020,784.30 | 2,020,784.30 |
| | Total (Report on Summary of Schedules) | 5,264,259.72 | 4,462,259.72 |

B6E (Official Form 6E) (4/10)

In re     SIMO HOLDINGS, INC., a California corporation         Case No.    11-02898

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

      A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

      The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

      If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

      Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

      Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

      Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

      Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

      Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

      Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

      Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

      Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

      Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

      Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

      Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

      Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                   2     continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. xxxxx1534 | | | | 2010 | | | | | |
| Cabarrus County Tax Collector 65 Church Street SE Concord, NC 28026-0707 | - | | | Taxes for real property in Concord, NC | | | | | 0.00 |
| | | | | | | | | 34,130.71 | 34,130.71 |
| Account No. xxxxx5142 | | | | Taxes for real property in Concord, NC | | | | | |
| City of Concord Tax Collector PO Box 580473 Charlotte, NC 28258-0473 | - | | | | | | | | 0.00 |
| | | | | | | | | 22,017.80 | 22,017.80 |
| Account No. | | | | | | | | | |
| Employment Development Departm Bankruptcy Group MIC 92E P.O. Box 826880 Sacramento, CA 94280-0001 | | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Franchise Tax Board Bankruptcy Unit Post Office Box 2952 Sacramento, CA 95812 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Internal Revenue Service Insolvency I Stop 5022 300 North Los Angeles St., Rm Los Angeles, CA 90012-9903 | | | | | | | | | 130,919.97 |
| | | | | | | | | 130,919.97 | 0.00 |

Sheet  1   of  2   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 130,919.97 |
|---|---|---|
| | (Total of this page) | 187,068.48 | 56,148.51 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. United States Treasury | | - | | | | | 35,357.62 | 35,357.62 | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet 2 of 2 continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | Subtotal (Total of this page) | 35,357.62 | 35,357.62 0.00 |
|---|---|---|---|---|
| | | Total (Report on Summary of Schedules) | 222,426.10 | 166,277.59 56,148.51 |

B6F (Official Form 6F) (12/07)

In re    SIMO HOLDINGS, INC., a California corporation    Case No.    11-02898
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| **Account No.** <br><br> 187 Avenue Inc. <br> 22212 Crystal Pond <br> Mission Viejo, CA 92692 | | - | | | | | | | 18,953.00 |
| **Account No.** <br><br> 4130 Industries <br> 2585 Fortune Way <br> Suite B <br> Vista, CA 92081 | | | | | | | | | 5,665.00 |
| **Account No.** <br><br> Abro, Inc. <br> 175 Balboa Street <br> Suite A9 <br> San Marcos, CA 92069 | | | | | | | | | 3,585.04 |
| **Account No.** <br><br> Accountants International <br> 111 Anza Boulevard <br> Suite 400 <br> Burlingame, CA 94010 | | | | | | | | | 2,493.65 |
| __43__  continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | 30,696.69 |

B6F (Official Form 6F) (12/07) - Cont.

In re      SIMO HOLDINGS, INC., a California corporation          Case No. ___11-02898___
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Active U.S.A. 1807 East 48th Place Los Angeles, CA 90058 | | - | | | | | 52,079.00 |
| Account No. | | | | | | | |
| Addicted, Inc. 27 Poplar Street East Rutherford, NJ 07073 | | - | | | | | 8,742.00 |
| Account No. | | | | | | | |
| Adell Ink 11550 Salinaz Garden Grove, CA 92843 | | - | | | | | 1,400.00 |
| Account No. | | | | | | | |
| Admin. Pro 1423 East 11 Mile Road Royal Oak, MI 48067 | | - | | | | | 203.30 |
| Account No. | | | | | | | |
| Advanced Sports dba Jetpilot 2860 California Street Torrance, CA 90503 | | - | | | | | 21.58 |

Sheet no. __1__ of _43_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          62,445.88

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                          Case No.    11-02898
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | | | | | |
| Advanta Business Cards Post Office Box 8088 Philadelphia, PA 19101 | | - | | | | | | 78.63 |
| Account No. | | | | | | | | |
| Alpha Source 201 West 138th Street Los Angeles, CA 90061 | | - | | | | | | 2,400.00 |
| Account No. | | | | | | | | |
| Alpinestars 2780 West 237th Street Torrance, CA 90505 | | - | | | | | | 14,796.04 |
| Account No. | | | | | | | | |
| Ambius, Inc. Post Office Box 95409 Palatine, IL 60095 | | - | | | | | | 95.07 |
| Account No. | | | | | | | | |
| American Auto Detailing 3016 Azahar Street Carlsbad, CA 92009 | | - | | | | | | 45.00 |

| | |
|---|---|
| Sheet no. __2__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    17,414.74 |

B6F (Official Form 6F) (12/07) - Cont.

In re     SIMO HOLDINGS, INC., a California corporation            Case No.     11-02898
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> American Express | | - | | | | | | 24.99 |
| Account No. <br><br> Anasazi Sports, Inc (Five Ten) <br> 731 Monroe Way <br> Placentia, CA 92870 | | - | | | | | | 34,927.93 |
| Account No. <br><br> Apparel Whiz <br> 1010 North Edward Court <br> Anaheim, CA 92806 | | - | | | | | | 38,966.86 |
| Account No. <br><br> Aramark Refreshment Services <br> 6335 Mar Industry Drive <br> San Diego, CA 92121 | | - | | | | | | 159.00 |
| Account No. <br><br> Arche <br> 10122 Rush Street <br> South El Monte, CA 91733 | | - | | | | | | 2,586.00 |

Sheet no. __3__ of __43__ sheets attached to Schedule of            Subtotal            | 76,664.78
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re     SIMO HOLDINGS, INC., a California corporation            Case No. _____11-02898_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| AT&T Post Office Box 5019 Carol Stream, IL 60197 | | - | | | | | | 651.75 |
| Account No. | | | | | | | | |
| AT&T Internet Services Post Office Box 5016 Carol Stream, IL 60197 | | - | | | | | | 1,024.02 |
| Account No. | | | | | | | | |
| AT&T Long Distance Post Office Box 5017 Carol Stream, IL 60197 | | - | | | | | | 47.64 |
| Account No. | | | | | | | | |
| Avery Dennison 15178 Collections Center Drive Chicago, IL 60693 | | - | | | | | | 6,425.79 |
| Account No. | | | | | | | | |
| Banjo Industries, Inc. 11211 Sorrento Valley Road, #I San Diego, CA 92121 | | - | | | | | | 108,870.00 |

Sheet no. __4__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 117,019.20 |

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No. ____11-02898____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| BB Dakota 17462 Von Karman Avenue Irvine, CA 92614 | | - | | | | | | 9,660.00 |
| Account No. | | | | | | | | |
| Bed Of Roses Lingerie 10 East 33rd Street 10th Floor New York, NY 10016 | | - | | | | | | 27,770.65 |
| Account No. | | | | | | | | |
| Benetrac Lockbox No. 100906 Post Office Box 100906 Pasadena, CA 91189 | | - | | | | | | 520.75 |
| Account No. | | | | | | | | |
| Big Valley Motorsports 2225 Market Street Reno, NV 89502 | | - | | | | | | 311.68 |
| Account No. | | | | | | | | |
| Bill Zimmerman Ent., LLC Post Office Box 1100 Snowflake, AZ 85937 | | - | | | | | | 242,747.94 |

Sheet no. __5__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    281,011.02

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Blueberry Book 10530 Whittier Boulevard No. 201 Whittier, CA 90606 | | - | | | | | | 7,030.41 |
| Account No. | | | | | | | | |
| Boris Said 1437 Point Mountain Escondido, CA 92029 | | - | | | | | | 189,669.54 |
| Account No. | | | | | | | | |
| Boris Said Consignment 1437 Paint Mountain Escondido, CA 92029 | | - | | | | | | 123,478.95 |
| Account No. | | | | | | | | |
| Bravado International Group 245 Fifth Avenue Eighth Floor New York, NY 10016 | | - | | | | | | 2,592.00 |
| Account No. | | | | | | | | |
| Brooks Jucha & Associates 11405 West Bernardo Court San Diego, CA 92127 | | - | | | | | | 3,142.65 |

Sheet no. __6__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    325,913.55

B6F (Official Form 6F) (12/07) - Cont.

In re     SIMO HOLDINGS, INC., a California corporation            ,    Case No.    11-02898
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bull Dog Technologies 2839 Highway 39 American Falls, ID 83211 | | - | | | | | 2,621.69 |
| Account No. | | | | | | | |
| California Apparel News 110 East 9th Street Suite A-777 Los Angeles, CA 90079 | | - | | | | | 360.00 |
| Account No. | | | | | | | |
| Carving Image, LLC 16063 Kaplan Avenue La Puente, CA 91744 | | | | | | | 760.35 |
| Account No. | | | | | | | |
| Cataria International, Inc. 1919 South San Pedro Street Los Angeles, CA 90011 | | - | | | | | 26,796.84 |
| Account No. | | | | | | | |
| Celebrity Pink 1708 Gage Road Montebello, CA 90640 | | - | | | | | 5,080.00 |

Sheet no. _7___ of _43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     35,618.88

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Charlotte's Web 2160 Rail Road Avenue Livermore, CA 94550 | | - | | | | | 34.00 |
| Account No. | | | | | | | |
| China Direct World Sourcing 400 West Ocean Boulevard Unit 2104 Long Beach, CA 90802 | | - | | | | | 54,129.00 |
| Account No. | | | | | | | |
| Christopher Willes 1327 Walnut Encinitas, CA 92024 | | - | | | | | 1,239.99 |
| Account No. | | | | | | | |
| Cintas First Aid & Safety 5501 West Hadley Street Phoenix, AZ 85043 | | - | | | | | 409.38 |
| Account No. | | | | | | | |
| CitiCards | | - | | | | | 38.97 |

Sheet no.  8  of  43  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       55,851.34

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                          Case No.    11-02898
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Cobian Corporation<br>1739 Melrose Drive<br>Suite 101<br>San Marcos, CA 92078 | | - | | | | | | 7,247.76 |
| Account No.<br><br>Commercial Credit Reports, Inc<br>131 Saundersville Road<br>Suite 110<br>Hendersonville, TN 37075 | | - | | | | | | 936.45 |
| Account No.<br><br>Concept One Accessories<br>119 West 40th Street<br>New York, NY 10018 | | - | | | | | | 9,613.70 |
| Account No.<br><br>Corrupt Inc.<br>15235 Bluff View Street<br>Fontana, CA 92336 | | - | | | | | | 22,060.00 |
| Account No.<br><br>Creative Clothing Connection<br>1236 Activity Drive<br>Suite B<br>Vista, CA 92081 | | - | | | | | | 1,000.00 |

Sheet no.  9  of  43  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    40,857.91

B6F (Official Form 6F) (12/07) - Cont.

In re     SIMO HOLDINGS, INC., a California corporation             Case No.    11-02898

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Daniel & Georgia La Porte 1220 17th Street Hermosa Beach, CA 90254 | | - | | | | | 153,057.54 |
| Account No. | | | | | | | |
| Daniel B Hamel Trustee of the Dan Hamel Trust 4206 Cass Street San Diego, CA 92109 | | - | | | | | 40,000.00 |
| Account No. | | | | | | | |
| Dara, Inc. 3216 South Broadway Los Angeles, CA 90007 | | - | | | | | 8.61 |
| Account No. | | | | | | | |
| Del Rio Marketing, Inc. dba Lowrider Clothing 202 East Palm Street Exeter, CA 93221 | | - | | | | | 9,018.00 |
| Account No. | | | | | | | |
| DG FastChannel, Inc. Post Office box 951392 Dallas, TX 75395 | | - | | | | | 210.00 |

Sheet no. __10__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     202,294.15

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Dino Manoli Electric<br>179 Village Run East<br>Encinitas, CA 92024 | - | | | | | | 140.00 |
| Account No.<br><br>DirectTV<br>Post Office Box 60036<br>Los Angeles, CA 90060 | - | | | | | | 10.44 |
| Account No.<br><br>Dollar Rent-A-Car<br>Lockbox 404<br>Tulsa, OK 74182 | - | | | | | | 1,248.27 |
| Account No.<br><br>Doug Lo<br>2505 2nd Avenue<br>#128<br>Seattle, WA 98121 | - | | | | | | 33.33 |
| Account No.<br><br>Dragon<br>5803 Newton Drive<br>Suite C<br>Carlsbad, CA 92008 | - | | | | | | 44,340.23 |

Sheet no.  11  of  43  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    45,772.27

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation          Case No.    11-02898
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Drive Industries 760 Newton Way Costa Mesa, CA 92627 | | - | | | | | 4,432.50 |
| Account No. Duke Energy Post Office Box 70515 Charlotte, NC 28272 | | - | | | | | 21.57 |
| Account No. Eagle Canyon, Inc. dba Woodlake Design 1450 Broadway, Suite 1205 New York, NY 10018 | | - | | | | | 6,945.24 |
| Account No. Eastern Diamond, Inc. 1611 West Rosecrans Avenue Gardena, CA 90249 | | - | | | | | 268,871.79 |
| Account No. Electric Visual 1062 Calle Negocio Suite H San Clemente, CA 92673 | | - | | | | | 104,781.99 |

Sheet no.  12  of  43  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          385,053.09

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                Case No.    11-02898
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Epic Apparel & Board<br>13082 West Picadilly Street<br>Boise, ID 83713 | | - | | | | | 1,197.81 |
| Account No. | | | | | | | |
| Factory Connection Racing, Inc<br>1620B Commerce Street<br>Corona, CA 92880 | | - | | | | | 119,436.90 |
| Account No. | | | | | | | |
| Fairvilla Megastores<br>1740 No. Orange Blossom Trail<br>Orlando, FL 32804 | | - | | | | | 4,004.09 |
| Account No. | | | | | | | |
| Fastrak Violation Processing<br>Post Office Box 26925<br>San Francisco, CA 94126 | | - | | | | | 74.00 |
| Account No. | | | | | | | |
| Fear Factory<br>530 New Friendship Road<br>Howell, NJ 07731 | | - | | | | | 235.53 |

Sheet no. __13__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      124,948.33

B6F (Official Form 6F) (12/07) - Cont.

In re     SIMO HOLDINGS, INC., a California corporation                    Case No.     11-02898
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| FedEx Post Office Box 7221 Pasadena, CA 91109 | | - | | | | | | 36.25 |
| Account No. | | | | | | | | |
| FedEx Freight 6411 Guadalupe Mines Road San Jose, CA 95120 | | - | | | | | | 137.95 |
| Account No. | | | | | | | | |
| Filtrate USA, LLC 1021 Calle Recondo San Clemente, CA 92673 | | - | | | | | | 2,731.97 |
| Account No. | | | | | | | | |
| Fire Protect Safety Services Post Office Box 1132 Cardiff by the Sea, CA 92007 | | - | | | | | | 616.98 |
| Account No. | | | | | | | | |
| Flud Watches 2167 2nd Avenue #3a New York, NY 10029 | | - | | | | | | 795.00 |

Sheet no.  14  of  43  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   4,318.15

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| FMF International, Inc. 1812 Ashton Ave Carlsbad, CA 92006 | | - | | | | | | 230,658.75 |
| Account No. | | | | | | | | |
| Folter, Inc. 439 West Acacia Avenue Glendale, CA 91204 | | - | | | | | | 15,470.00 |
| Account No. | | | | | | | | |
| Fox Eyewear Oakley, Inc. File 55716 Los Angeles, CA 90074 | | - | | | | | | 23,887.50 |
| Account No. | | | | | | | | |
| Fresh Rags LLC 2330 Grand Avenue Long Beach, CA 90815 | | - | | | | | | 17,919.50 |
| Account No. | | | | | | | | |
| Friedman Stroffe & Gerard, PC 19800 Macarthur Boulevard Suite 1100 Irvine, CA 92612 | | - | | | | | | 3,269.03 |

Sheet no.  15  of  43  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 291,204.78

B6F (Official Form 6F) (12/07) - Cont.

In re   SIMO HOLDINGS, INC., a California corporation                              Case No.    11-02898
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Gallup Fire Protection Post Office Box 3597 San Clemente, CA 92674 | - | | | | | | 350.00 |
| Account No. | | | | | | | |
| GMK Enterprises 49780 Althea Court La Quinta, CA 92253 | - | | | | | | 300.00 |
| Account No. | | | | | | | |
| Gottschalk's c/o Management Associates Post Office box 913 Hackettstown, NJ 07840 | - | | | | | | 3,731.05 |
| Account No. | | | | | | | |
| Grand Forks Scheels Attn: Dannika Faken 1375 A South Columbia Road Grand Forks, ND 58201 | - | | | | | | 625.00 |
| Account No. | | | | | | | |
| GSM LLC Post Office Box 535189 Grand Prairie, TX 75053 | - | | | | | | 407.56 |

Sheet no.   16   of   43   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              5,413.61

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                     Case No.    11-02898
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Guaranteed Supplies, Inc. 450 Fairway Drive Suite 103 Deerfield Beach, FL 33441 | | - | | | | | 533.02 |
| Account No. | | | | | | | |
| Gurza Customs Brokerage 6605 Ordan Drive Mississauga, Ontario L5T 1X2 | | - | | | | | 354.89 |
| Account No. | | | | | | | |
| Hahm Motorsports Attn: Paul Hahm 125 East Ball Road Anaheim, CA 92805 | | - | | | | | 1,776.68 |
| Account No. | | | | | | | |
| Heather Moates 7223 Mimosa Carlsbad, CA 92009 | | - | | | | | 255,561.36 |
| Account No. | | | | | | | |
| Hidy Honda Powersports 2300 Heller Drive Dayton, OH 45434 | | - | | | | | 31.50 |

Sheet no. __17__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          258,257.45

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898

                                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| High Voltage Bulbs, Inc. dba Light Bulbs Unlimited 245 North El Camino Real Oceanside, CA 92054 | | - | | | | | 34.98 |
| Account No. | | | | | | | |
| Hill Street Lock & Key 109 South Coast Highway Oceanside, CA 92054 | | - | | | | | 256.09 |
| Account No. | | | | | | | |
| Hipnotik Urban Wear 5097 Florence Avenue Bell, CA 90201 | | - | | | | | 87.42 |
| Account No. | | | | | | | |
| Hollywood Delivery Service 2828 South Willow Avenue Bloomington, CA 92316 | | - | | | | | 225.42 |
| Account No. | | | | | | | |
| Hostility Clothing 1220 Graphite Drive Corona, CA 92881 | | - | | | | | 3,588.00 |

Sheet no. __18__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        4,191.91

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation          Case No.    11-02898
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  House of Power 4515 Babcock Street NE Palm Bay, FL 32905 | - | | | | | | 1,191.48 |
| Account No.  Hoven Vision 30941 Silver Leaf Drive San Juan Capistrano, CA 92675 | - | | | | | | 131,408.40 |
| Account No.  IKon Financial Services Post Office Box 650073 Dallas, TX 75265 | - | | | | | | 20,610.89 |
| Account No.  Illicit Clothing Post Office Box 5864 Vista, CA 92085 | - | | | | | | 24.00 |
| Account No.  Independent Trading Company 1341 Calle Avanzado San Clemente, CA 92673 | - | | | | | | 59,863.03 |

Sheet no. __19__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    213,097.80

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                                         Case No.    11-02898
                                                                        ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| International Mfg Solutions 225 West 30th Street National City, CA 91950 | | - | | | | | 42,486.63 |
| Account No. | | | | | | | |
| IP Legal Advisors PC 1940 Garnet Avenue Suite 230 San Diego, CA 92109 | | - | | | | | 4,463.51 |
| Account No. | | | | | | | |
| J'Jamm Works 28362 Marguerite Parkway No. 24 Mission Viejo, CA 92692 | | - | | | | | 534.21 |
| Account No. | | | | | | | |
| Jakks Pacific, Inc. NW 5575 Post Office Box 1450 Minneapolis, MN 55485 | | - | | | | | 2,878.47 |
| Account No. | | | January 1, 2009 Note Payable | | | | |
| James T. Waring & Kathy Waring Trustees of the Waring Family 7965 La Jolla Scenic Drive No. La Jolla, CA 92037 | X | - | | | | | 22,000.00 |

Sheet no. __20__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    72,362.82

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation _____,    Case No. ___11-02898___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H / J | W / C | | | | | |
| **Account No.** | | - | | | | | | |
| Jamie Middleton 8102 North Mummy Mountain Road Paradise Valley, AZ 85253-2242 | | | | | | | | 365,063.92 |
| **Account No.** | | - | | | | | | |
| JB Graphics, Inc. 6351 Yarrow Drive Suite H Carlsbad, CA 92008 | | | | | | | | 1,339.50 |
| **Account No.** | | - | | | | | | |
| JCor Communication Solutions 152 North Cedros Avenue Solana Beach, CA 92075 | | | | | | | | 1,739.26 |
| **Account No.** | | - | | August 24, 2010 Note Payable | | | | |
| Jido & Juniar, Inc. 6214 Topiary Street Carlsbad, CA 92009 | | | | | | | | 4,558,305.56 |
| **Account No.** | | - | | | | | | |
| JMJE, Inc. 2502 Market Street Wilmington, NC 28403 | | | | | | | | 648.00 |

Sheet no. _21_ of _43_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 4,927,096.24 |

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                              Case No.    11-02898
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Jules Berlin Agency<br>Post Office Box 5588<br>Beverly Hills, CA 90209 | | - | | | | | | | 3,638.00 |
| Account No.<br><br>Kaos Golf<br>26895 Aliso Creek Road<br>Suite B-233<br>Aliso Viejo, CA 92656 | | - | | | | | | | 5,261.00 |
| Account No.<br><br>Karen Sileo<br>Post Office Box 2002<br>Vista, CA 92085 | | - | | | | | | | 114,630.69 |
| Account No.<br><br>KForce Onstaff Group<br>1001 East La Palma Avenue<br>Suite D<br>Anaheim, CA 92806 | | - | | | | | | | 1,846.67 |
| Account No.<br><br>Kick Brix<br>1316 67th Street<br>Emeryville, CA 94608 | | - | | | | | | | 376.20 |

Sheet no. __22__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

125,752.56

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                              Case No. _____11-02898_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Kill It Clothing 3160 East La Palma Avenue Suite D Anaheim, CA 92806 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Kwanglim America, Inc. 4221 Wilshire Boulevard #392 Los Angeles, CA 90010 | | - | | | | | | 615,638.60 |
| Account No. | | | | | | | | |
| La Jolla Group, Inc. 14350 Myford Road Irvine, CA 92606 | | - | | | | | | 332,787.08 |
| Account No. | | | | | | | | |
| Leader Mutual Freight System 19250 Van Ness Avenue Torrance, CA 90501 | | - | | | | | | 90.00 |
| Account No. | | | | | | | | |
| Lecompte Inc. 50 Wavecrest Avenue Suite 2 Venice, CA 90291 | | - | | | | | | 193.08 |

Sheet no. __23__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       948,708.76

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                          Case No.    11-02898
_____,
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> Lexjet <br> Post Office Box 300011 <br> Duluth, GA 30096 | | - | | | | | | 5,434.85 |
| **Account No.** <br><br> LFP Apparel, LLC <br> 9360 Penfield Avenue <br> Chatsworth, CA 91311 | | - | | | | | | 272,695.91 |
| **Account No.** <br><br> Liquid Graphics Inc. <br> 17822-C Gillette Boulevard <br> Irvine, CA 92614 | | - | | | | | | 27.04 |
| **Account No.** <br><br> Lost Enterprises <br> dba Dysfunctional Clothing <br> 14350 Myford Road <br> Irvine, CA 92606 | | - | | | | | | 7,993.23 |
| **Account No.** <br><br> Lovells Boesebeck Droste <br> Marstallstrasse 8 <br> 80539 Munchen Germany <br> GERMANY | | - | | | | | | 1,564.78 |

Sheet no. __24__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                287,715.81

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                          Case No.    11-02898
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mafioso Clothing 218 East Grand Avenue Suite 3 Escondido, CA 92025 | | - | | | | | | 5,331.00 |
| Account No. | | | | | | | | |
| Mailfinance Post Office Box 45850 San Francisco, CA 94145 | | - | | | | | | 1,386.24 |
| Account No. | | | | | | | | |
| Matt Maloy 1416 West Marvin Street Longwood, FL 32750 | | - | | | | | | 700.00 |
| Account No. | | | | | | | | |
| MBC Computer Service, Inc. 11112 Downs Road Pineville, NC 28134 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| McBee Systems, Inc. Post Office Box 88042 Chicago, IL 60680 | | - | | | | | | 75.84 |

Sheet no.  25  of  43   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         7,643.08

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                Case No.    11-02898
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mek Denim dba DC Sales Group 1129 East 5th Street Los Angeles, CA 90013 | | - | | | | | | 4,002.00 |
| Account No. | | | | | | | | |
| Metal Malusha Clothing MM Compound LLC 14350 Myford Road Irvine, CA 92606 | | - | | | | | | 3,357.48 |
| Account No. | | | | | | | | |
| Metal X 1041 West 18th #A106 Costa Mesa, CA 92627 | | - | | | | | | 3,240.00 |
| Account No. | | | | | September 1, 2008 Note Payable | | | | |
| Michael L. Galardi 517 Ocean Bluff Encinitas, CA 92024 | X | - | | | | | | 1,010,191.76 |
| Account No. | | | | | | | | |
| Michelle 1100 South San Pedro Street #A-2 Los Angeles, CA 90015 | | - | | | | | | 300.00 |

Sheet no. __26__ of __43__ sheets attached to Schedule of                        Subtotal                1,021,091.24
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   SIMO HOLDINGS, INC., a California corporation                    Case No.   11-02898
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Mikshag, Inc.<br>131 Avenida Victoria<br>San Clemente, CA 92672 | | - | | | | | 8,200.50 |
| Account No.<br><br>Mister G's<br>120 North Main<br>Viroqua, WI 54665 | | - | | | | | 192.00 |
| Account No.<br><br>Mob, Inc.<br>Attn:  Chad Schoeman<br>29763 Santa Maria Drive<br>Sun City, CA 92587 | | - | | | | | 5.30 |
| Account No.<br><br>Modern Data Products, Inc.<br>22122 Sherman Way<br>Canoga Park, CA 91303 | | - | | | | | 4,423.19 |
| Account No.<br><br>Morrison & Foerster LLP<br>File No. 72497<br>Post Office Box 60000<br>San Francisco, CA 94160 | | - | | | | | 4,082.42 |

Sheet no.  27   of  43   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 16,903.41

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation          Case No.     11-02898
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Motorbrands USA<br>Post Office box 580<br>Sturbridge, MA 01566 | | - | | | | | 9,946.00 |
| Account No.<br><br>Mount Holly Powersports<br>Route 38<br>Lumberton, NJ 08048 | | - | | | | | 61.42 |
| Account No.<br><br>MX No Fear US<br>2251 Faraday Avenue<br>Suite A<br>Carlsbad, CA 92008 | | - | | | | | 1,047.00 |
| Account No.<br><br>Nautical Sports Center<br>2150 North Kiowa Avenue<br>Suite A-100<br>Lake Havasu City, AZ 86405 | | - | | | | | 78.00 |
| Account No.<br><br>NC Rate Bureau | | - | | | | | 1,901.00 |

Sheet no.  28   of  43   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          13,033.42

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation          Case No. _____11-02898_____
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Next Level Apparel 3128 Harcourt Street Compton, CA 90221 | | - | | | | | 2,902.50 |
| Account No. | | | | | | | |
| Nicole Moates 1901 Mead Lane Oklahoma City, OK 73170 | | - | | | | | 1,060.64 |
| Account No. | | | | | | | |
| Nitro Circus 14852 South Heritage Crest Way Suite D Riverton, UT 84065 | | - | | | | | 2,797.57 |
| Account No. | | | | | | | |
| Nu Image Components, Inc. 1290 Dodson Way Riverside, CA 92507 | | - | | | | | 2,275.26 |
| Account No. | | | | | | | |
| Oakley Inc. File 55716 Los Angeles, CA 90074 | | - | | | | | 24,882.00 |

Sheet no. __29__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          33,917.97

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                     Case No.    11-02898
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Olander Enterprise <br> 1225 Puerta Del Sol #300 <br> San Clemente, CA 92673 | | - | | | | | 21,052.21 |
| Account No. <br><br> One Industries <br> 12270 World Trade Drive <br> Suite 103 <br> San Diego, CA 92128 | | - | | | | | 202,717.81 |
| Account No. <br><br> One Step Data <br> 320 West Arden <br> Suite 110 <br> Glendale, CA 91203 | | - | | | | | 250.00 |
| Account No. <br><br> Optimal Integrated Solutions <br> 2260 Rutherford Road <br> Suite 105 <br> Carlsbad, CA 92008 | | - | | | | | 214.00 |
| Account No. <br><br> Orange Twenty One No. America <br> 2070 Las Palmas Drive <br> Carlsbad, CA 92011 | | - | | | | | 54,162.50 |

Sheet no. __30__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     278,396.52

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation          Case No.    11-02898

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Outdoor Products <br> 4401 D Street NW <br> Suite B <br> Auburn, WA 98001 | | - | | | | | 4,311.00 |
| Account No. <br><br> Outdoor Sports <br> 9100 East Valley Road <br> Prescott Valley, AZ 86314 | | - | | | | | 704.50 |
| Account No. <br><br> P-Max Apparel Inc. <br> 16 Technology <br> No. 126 <br> Irvine, CA 92618 | | - | December 14, 2010 <br> Guaranty to secure purchase orders by No Fear Retail Stores, Inc., to P-Max Apparel, Inc. | | | | 24,200.63 |
| Account No. <br><br> Pacific Solutions, Inc. <br> 970 West Broadway <br> #E-285 <br> Jackson, WY 83001 | | - | | | | | 154.89 |
| Account No. <br><br> Paul Hunter <br> 1812 Aston Avenue <br> Carlsbad, CA 92008 | | - | | | | | 1,912.50 |

Sheet no. __31__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      31,283.52

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Plastic Displays Manufacturing 3941 Park Drive Suite 20-310 El Dorado Hills, CA 95762 | | - | | | | | 2,569.03 |
| Account No. | | | | | | | |
| PQL 2285 Ward Avenue Simi Valley, CA 93065 | | - | | | | | 80.06 |
| Account No. | | | | | | | |
| Pre-Paid Legal Services, Inc. Post Office Box 2629 Ada, OK 74820 | | - | | | | | 573.75 |
| Account No. | | | | | | | |
| Premier Cylinder Exchange Post Office Box 6470 Oceanside, CA 92052 | | - | | | | | 3,022.16 |
| Account No. | | | | | | | |
| Price Waterhouse Coopers LLP 5375 Mira Sorrento Place San Diego, CA 92121 | | - | | | | | 19,690.00 |

Sheet no. __32__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                   25,935.00

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                                    Case No.    11-02898
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Primedia 13266 Collection Center Drive Chicago, IL 60693 | | - | | | | | 107.00 |
| Account No. | | | | | | | |
| Pro Kart Indoor Racing 12500 Chowen Avenue Burnsville, MN 55306 | | - | | | | | 57.10 |
| Account No. | | | | | | | |
| Provantage 7249 Whipple Avenue NW North Canton, OH 44720 | | - | | | | | 248.88 |
| Account No. | | | | | | | |
| PSNC Energy Post Office Box 100256 Columbia, SC 29202 | | - | | | | | 32.31 |
| Account No. | | | | | | | |
| Qingdao Msa Eyewear Pkg Co Ltd 2-308 Shenghe Bldg No 58 Shandongtou Road, Laoshan Qingdao  266101 | | - | | | | | 10,000.00 |

| | | |
|---|---|---|
| Sheet no.   33   of   43   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 10,445.29 |

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation    Case No.    11-02898

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| QMX Motorsports 535-8 Highway 49 Jackson, CA 95642 | | - | | | | | | 212.12 |
| Account No. | | | | | | | | |
| Quantum Optics Lockbox 749784 Post Office box 749784 Los Angeles, CA 90074 | | - | | | | | | 32,058.68 |
| Account No. | | | | | | | | |
| Raymond L. Hamel Trustee Of The Ray Hamel Trust 1028 Pacific Beach Drive San Diego, CA 92109 | | - | | | | | | 40,000.00 |
| Account No. | | | | | | | | |
| Real Dirty Racing 1741 Pacific Coast Highway Suite B Lomita, CA 90717 | | - | | | | | | 837.00 |
| Account No. | | | | | | | | |
| Reeder Lu LLP 2121 Avenue Of The Stars Suite 950 Los Angeles, CA 90067 | | - | | | | | | 9,500.39 |

Sheet no. __34__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    82,608.19

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                        Case No.     11-02898
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Resource Marketing Post Office Box 231765 Encinitas, CA 92023 | | - | | | | | 432.00 |
| Account No. | | | | | | | |
| Road Champs, Inc. File 56444 Los Angeles, CA 90074 | | - | | | | | 7,024.00 |
| Account No. | | | Note Payable | | | | |
| Rogers Sports Management Group dba Factory Direct Internation 337 S Main St Findlay, OH 45840 | | - | | | | | 446,790.90 |
| Account No. | | | | | | | |
| Rooster Group Attn: Kirk Brown 17280 No. Green Mountain Road San Antonio, TX 78247 | | - | | | | | 21,298.24 |
| Account No. | | | | | | | |
| Round 5 Corporation 2820 14th Avenue Suite 101 Markham ON L3R OS9 | | - | | | | | 1,295.62 |

Sheet no. __35__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    476,840.76

B6F (Official Form 6F) (12/07) - Cont.

In re  SIMO HOLDINGS, INC., a California corporation          Case No.   11-02898
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |
| RSM McGladery Inc. 5155 Payshere Circle Chicago, IL 60674 |  | - |  |  |  |  | 18,050.00 |
| Account No. |  |  |  |  |  |  |  |
| Scope Imports 6300 W Loop South Suite 100 Bellaire, TX 77401 |  | - |  |  |  |  | 6,996.00 |
| Account No. |  |  |  |  |  |  |  |
| Serigraphic Screen Printing 2505 Larson Street La Crosse, WI 54602 |  | - |  |  |  |  | 8,629.12 |
| Account No. |  |  |  |  |  |  |  |
| Shui dba Faisst Industries 37430 Applegate Road Murrieta, CA 92563 |  | - |  |  |  |  | 420.00 |
| Account No. |  |  |  |  |  |  |  |
| SIA.05 Registration Department 833 Alexandria, VA 22334 |  | - |  |  |  |  | 105.00 |

Sheet no.   36   of   43   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            34,200.12

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation               Case No.    11-02898
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Silver Triangle Industries 11211 Sorrento Valley Road Suite I San Diego, CA 92121 | | - | | | | | | 1,689,436.55 |
| Account No. | | | | | | | | |
| Skiva Graphics Screenprinting 2258 Rutherford Road Carlsbad, CA 92008 | | - | | | | | | 29,783.03 |
| Account No. | | | | | | | | |
| So. Cal Baby 2000 Corporate Drive #1324 Ladera Ranch, CA 92694 | | - | | | | | | 1,324.00 |
| Account No. | | | | | | | | |
| Sonette, Inc. dba Flexxfit LLC Post Office Box 30191 Charlotte, NC 28230 | | - | | | | | | 24.12 |
| Account No. | | | | | | | | |
| SPS Commerce 1450 Energy Park Drive Suite 127 Saint Paul, MN 55108 | | - | | | | | | 400.00 |

Sheet no. __37__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,720,967.70

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.     11-02898
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SRH Productions 2826 La Miranda Drive Suite B Vista, CA 92083 | X | - | | | | | 327,186.23 |
| Account No. | | | | | | | |
| Staples Business Advantage Department LA Post Office Box 83689 Chicago, IL 60696 | | - | | | | | 16,107.09 |
| Account No. | | | | | | | |
| Steel Mills 236 Inland Center Drive San Bernardino, CA 92408 | | - | | | | | 2,884.83 |
| Account No. | | | | | | | |
| Stetina Brunda Garred& Brucker 75 Enterprise Suite 250 Aliso Viejo, CA 92656 | | - | | | | | 82,671.47 |
| Account No. | | | | | | | |
| Stevie Wright | | - | | | | | 1,310.00 |

Sheet no.   38   of   43   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

430,159.62

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                     Case No.    11-02898
                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Suburban Noize<br>105 West Alameda Avenue<br>Suite 230<br>Burbank, CA 91502 | - | | | | | | 38,464.67 |
| Account No.<br><br>Sullen Clothing, Inc.<br>16291 Gothard Street<br>Huntington Beach, CA 92647 | - | | | | | | 481.50 |
| Account No.<br><br>Sun Glass Guy | - | | | | | | 285.00 |
| Account No.<br><br>Suntrust Bank<br>Commerical Credit Services<br>Box 4418 MC 0039<br>Atlanta, GA 30302 | - | | | | | | 20,722.83 |
| Account No.<br><br>Super Trader, Inc.<br>1111 South Hill Street<br>Third Floor<br>Los Angeles, CA 90015 | - | | | | | | 7,483.71 |

Sheet no.  39  of  43  sheets attached to Schedule of
Creditors Holding Nonpriority Claims

Subtotal
(Total of this page)                    67,437.71

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation    ,    Case No.    11-02898
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Surburban Propane 1333 Berryhill Road Charlotte, NC 28208 | | - | | | | | 3,287.15 |
| Account No. | | | | | | | |
| TD Footwear LLC 7280 West Palmetto Park Road Suite 202n Boca Raton, FL 33433 | | - | | | | | 2,101.40 |
| Account No. | | | | | | | |
| Ted and Susan Samuelson 4720 84th Avenue SE Mercer Island, WA 98040 | | - | | | | | 58.33 |
| Account No. | | | | | | | |
| Time Warner Cable Post Office Box 60506 City of Industry, CA 91716 | | - | | | | | 906.50 |
| Account No. | | | | | | | |
| Total Funds by Hasler Post Office Box 894757 Los Angeles, CA 90189 | | - | | | | | 7,554.79 |

Sheet no. __40__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    13,908.17

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation    Case No.    11-02898

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tri-R Coffee & Vending Post Office Box 230875 Encinitas, CA 92023 | | - | | | | | | 4,864.55 |
| Account No. | | | | | | | | |
| Truth Industries 169 Radio Road Corona, CA 92879 | | - | | | | | | 36,457.84 |
| Account No. | | | | | | | | |
| UR Eternity 58-08 37th Avenue Woodside, NY 11377 | | - | | | | | | 937.50 |
| Account No. | | | | | | | | |
| Utopia Brands, Inc. 2270 Camino Vida Roble Suite N Carlsbad, CA 92011 | | - | | | | | | 469.00 |
| Account No. | | | | | | | | |
| Valu Display Post Office Box 2288 Whittier, CA 90610 | | - | | | | | | 220.23 |

Sheet no.   41   of   43   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,949.12

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation    Case No.    11-02898

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Varsity Contractors, Inc. Post Office Box 1692 Pocatello, ID 83204 | | - | | | | | | 4,480.00 |
| Account No. | | | | | | | | |
| Verizon Wireless Post Office Box 660108 Dallas, TX 75266 | | - | | | | | | 160.87 |
| Account No. | | | | | | | | |
| Virtual Graffiti, Inc. 9979 Muirlands Boulevard Irvine, CA 92618 | | - | | | | | | 1,547.43 |
| Account No. | | | | | | | | |
| W.O.R. International 15612 East First Street Baldwin Park, CA 91706 | | - | | | | | | 598.82 |
| Account No. | | | | | | | | |
| Waxie Sanitary Supply Post Office Box 81006 San Diego, CA 92138 | | - | | | | | | 1,051.65 |

Sheet no. _42_ of _43_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    7,838.77

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Woodward 1 Automotive 24713 Crestview Court Farmington, MI 48335 | | - | | | | | | 1,988.55 |
| Account No. | | | | | | | | |
| Worldwide Dynasty dba Hip Hop Wholesale 20630 Superior Street Chatsworth, CA 91311 | | - | | | | | | 3,584.94 |
| Account No. | | | | | | | | |
| Xtreme Couture 1720 Apollo Court Seal Beach, CA 90740 | | - | | | | | | 1,773.54 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __43__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 7,347.03 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 13,262,588.36 |

B6G (Official Form 6G) (12/07)

In re    SIMO HOLDINGS, INC., a California corporation _____    Case No. ____11-02898____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Blaine Motorheadz LLC<br>225a Northtown Dr<br>Minneapolis, MN 55434 | License and Purchase Agreement, dated August 19, 2009, as amended |
| Blue Belly Studios<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Graphic Design Services Agreement, dated April 28, 2010, as amended |
| Brands Holdings Limited<br>Regent House 1-3 Queensway<br>Redhill, Surrey RH1 IQT<br>United Kingdom | Shareholders Agreement, dated October 2, 2005 |
| Cobra-Blackmore<br>1811 Aston Ave<br>Carlsbad, CA 92008 | Standatd Industrial/Commercial Single-Tenant Lease - Net, dated February 21, 2007 |
| Enterprise Fleet Services<br>6330 Marindustry Dr<br>San Diego, CA 92121-2533 | Lease for 2005 International Box Van |
| Exit West Enterprises, Inc<br>1760 Kaiser Ave<br>Irvine, CA 92614 | License and Purchase Agreement, dated December 9, 2009 |
| Gatorz, Inc<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Amended and Restated Share Exchange Agreement, dated December 3, 2009 |
| Ilicit Wear, Inc.<br>330 Sand Island Access Rd<br>Ste 107<br>Honolulu, HI 96819 | License and Purchase Agreement, Dated May 27, 2009, as amended |
| J.T.M.X., LLC<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Asset and Stock Purchase Agreement, dated July 11, 2007 |
| J2, LLC<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Asset and Stock Purchase Agreement, dated July 11, 2007 |
| Jeffrey Surwall<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Asset and Stock Purchase Agreement, dated July 11, 2007 |

1

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re     SIMO HOLDINGS, INC., a California corporation            Case No.    11-02898

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Mazzei Inc.<br>1001 Higuera Street C<br>San Luis Obispo, CA 93401 | License and Purchase Agreement, dated August 19, 2009, as amended. |
| No Fear Int'l Ltd<br>c/o Int'l Brands Mgmt Ltd<br>Redhill, Surrey RH11 QT<br>United Kingtom | Trade Mark and Intellectual Property Licence Agreement, dated October 2, 2005 |
| No Fear MX, Inc<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Asset and Stock Purchase Agreement, dated July 11, 2007 |
| No Fear Retail Stores, Inc<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Management Agreement, dated September 1, 2006 |
| PepsiCo, Inc.<br>700 Anderson Hill Rd<br>Purchase, NY 10577-1444 | Amended and Restated License Agreement, dated January 1, 2006 |
| Ralph's Sportswear LLC<br>1225 Rachel Circle<br>Escondido, CA 92026 | Trademark License Agreement, dated February 10, 2011 |
| RPAC Racing, LLC<br>7065 Zephyr Place NW<br>Concord, NC 28027 | Lease Agreement for 7065 Zephyr Place, Concord, NC, dated December 1, 2009 |
| Silver Triangle Industries<br>11211 Sorrento Valley Road<br>Suite I<br>San Diego, CA 92121 | Trademark License Agreement, dated February 10, 2011 |

Sheet   1   of   1   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re     SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
_____
                                    Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Boris Said, III<br>1437 Paint Mountain Rd<br>Escondido, CA 92029<br>    25% ownership interest in property | SunTrust Bank<br>PO Box 79079<br>Baltimore, MD 21279-0079 |
| Brian Simo<br>1218 Aston Ave<br>Carlsbad, CA 92008<br>    Personal Guarantor | Michael L. Galardi<br>517 Ocean Bluff<br>Encinitas, CA 92024 |
| Brian Simo<br>1812 Aston Ave<br>Carlsbad, CA 92008 | SunTrust Bank<br>PO Box 79079<br>Baltimore, MD 21279-0079 |
| Brian Simo<br>1812 Aston Ave<br>Carlsbad, CA 92008 | James T. Waring & Kathy Waring<br>Trustees of the Waring Family<br>7965 La Jolla Scenic Drive No.<br>La Jolla, CA 92037 |
| Dale Earnhardt, Jr<br>1812 Aston St<br>Carlsbad, CA 92008<br>    25% ownership interest in property | SunTrust Bank<br>PO Box 79079<br>Baltimore, MD 21279-0079 |
| Mark Simo<br>1812 Aston Ave<br>Carlsbad, CA 92008<br>    Personal Guarantor | SunTrust Bank<br>PO Box 79079<br>Baltimore, MD 21279-0079 |
| Mark Simo<br>1812 Aston Ave<br>Carlsbad, CA<br>    Personal Guarantor | SRH Productions<br>2826 La Miranda Drive<br>Suite B<br>Vista, CA 92083 |
| Mark Simo<br>1812 Aston Ave<br>Carlsbad, CA 92008<br>    Personal Guarantor | Michael L. Galardi<br>517 Ocean Bluff<br>Encinitas, CA 92024 |
| Mark Simo<br>1812 Aston Ave<br>Carlsbad, CA 92008 | James T. Waring & Kathy Waring<br>Trustees of the Waring Family<br>7965 La Jolla Scenic Drive No.<br>La Jolla, CA 92037 |

   0
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6I (Official Form 6I) (12/07)

In re   SIMO HOLDINGS, INC., a California corporation                     Case No.   11-02898
_____
                                    Debtor(s)

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S):<br>None. | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | 0.00 | $ | 0.00 |
| 2. Estimate monthly overtime | $ | 0.00 | $ | 0.00 |
| 3. SUBTOTAL | $ | 0.00 | $ | 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
| a. Payroll taxes and social security | $ | 0.00 | $ | 0.00 |
| b. Insurance | $ | 0.00 | $ | 0.00 |
| c. Union dues | $ | 0.00 | $ | 0.00 |
| d. Other (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 0.00 | $ | 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 0.00 | $ | 0.00 |
| 8. Income from real property | $ | 0.00 | $ | 0.00 |
| 9. Interest and dividends | $ | 0.00 | $ | 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | 0.00 | $ | 0.00 |
| 11. Social security or government assistance (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 12. Pension or retirement income | $ | 0.00 | $ | 0.00 |
| 13. Other monthly income (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 0.00 | $ | 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 0.00 | $ | 0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ | 0.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re   SIMO HOLDINGS, INC., a California corporation                    Case No.   11-02898
_____
                                    Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ 0.00 |
| a. Are real estate taxes included? | Yes ___   No _X_ | |
| b. Is property insurance included? | Yes ___   No _X_ | |
| 2. Utilities:   a. Electricity and heating fuel | | $ 0.00 |
| b. Water and sewer | | $ 0.00 |
| c. Telephone | | $ 0.00 |
| d. Other _____ | | $ 0.00 |
| 3. Home maintenance (repairs and upkeep) | | $ 0.00 |
| 4. Food | | $ 0.00 |
| 5. Clothing | | $ 0.00 |
| 6. Laundry and dry cleaning | | $ 0.00 |
| 7. Medical and dental expenses | | $ 0.00 |
| 8. Transportation (not including car payments) | | $ 0.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ 0.00 |
| 10. Charitable contributions | | $ 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | | $ 0.00 |
| b. Life | | $ 0.00 |
| c. Health | | $ 0.00 |
| d. Auto | | $ 0.00 |
| e. Other _____ | | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) _____ | | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | | $ 0.00 |
| b. Other _____ | | $ 0.00 |
| c. Other _____ | | $ 0.00 |
| 14. Alimony, maintenance, and support paid to others | | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ 0.00 |
| 17. Other _____ | | $ 0.00 |
| Other _____ | | $ 0.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:
_____

| | | |
|---|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a.   Average monthly income from Line 15 of Schedule I | | $ 0.00 |
| b.   Average monthly expenses from Line 18 above | | $ 0.00 |
| c.   Monthly net income (a. minus b.) | | $ 0.00 |

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Southern District of California

In re    SIMO HOLDINGS, INC., a California corporation      Case No.    11-02898

                                                     Debtor(s)        Chapter     11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $1,807,381.00 | 2011 YTD: |
| $12,814,569.00 | 2010: |
| $15,020,265.00 | 2009: |

---

### 2. Income other than from employment or operation of business

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                SOURCE

2

**3. Payments to creditors**

None ■ *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐ b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attachment to SOFA 3b | | $0.00 | $0.00 |

None ☐ c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment 3c | | $0.00 | $0.00 |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| FMF Racing v. Simo Holdings, Inc. Case No. 37-2010-00055973-CU-BC-NC | Breach of Contract | Superior Court of the State of California, County of San Diego 325 South Melrose Vista, CA  92081 North County | Writ of Attachment After Hearing issued September 17, 2010 |
| Jido & Juniar, Inc. v. Simo Holdings, Inc. Case No. 37-2010-00062478-CU-BC-NC | Breach of Contracts, Enforcement of Promissory Note and Enforcement of Stock Pledge Agreement | Superior Court of the State of California, County of Los Angeles North County Division, Vista Regional Center 325 South Melrose Drive vista, CA  92081 | Filed December 2, 2010 |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | | SIMO HOLDINGS, INC., ATTACHMENT TO SOFA 3b | | |
|---|---|---|---|---|
| **Check #** | **Check Date** | **Vendor Name** | **Payee Name** | **Check Amount** |
| 3723 | 12/7/2010 | VESTAL WATCH INC | VESTAL WATCH INC | 3,000.00 |
| 3724 | 12/13/2010 | BORIS SAID | BORIS SAID | 1,894.46 |
| 3725 | 12/13/2010 | CHRISTOPHER WILLES | CHRISTOPHER WILLES | 619.99 |
| 3726 | 12/13/2010 | DANIEL & GEORGIA LA PORTE | DANIEL & GEORGIA LA PORTE | 1,528.76 |
| 3727 | 12/13/2010 | ELECTRIC | ELECTRIC | 8,333.33 |
| 3728 | 12/13/2010 | Jamie Middleton | Jamie Middleton | 1,698.63 |
| 3729 | 12/13/2010 | JAMES T WARING & KATHY WARING | JAMES T WARING & KATHY WARING | 176.88 |
| 3730 | 12/13/2010 | KAREN SILEO | KAREN SILEO | 1,146.06 |
| 3731 | 12/13/2010 | MICHAEL GALARDI | MICHAEL GALARDI | 9,863.02 |
| 3732 | 12/13/2010 | ONE INDUSTRIES | ONE INDUSTRIES | 1,351.78 |
| 3734 | 12/15/2010 | VESTAL WATCH INC | VESTAL WATCH INC | 1,200.00 |
| 3739 | 12/15/2010 | CANDYGIRL CREATIONZ | CANDYGIRL CREATIONZ | 1,712.00 |
| 3740 | 12/15/2010 | KALAN LP | KALAN LP | 1,519.84 |
| 3741 | 12/15/2010 | SHAWSHANK LEDZ INC | SHAWSHANK LEDZ INC | 1,729.60 |
| 3742 | 12/27/2010 | BORIS SAID | BORIS SAID | 1,833.34 |
| 3743 | 12/27/2010 | BORIS SAID | BORIS SAID | 1,894.46 |
| 3744 | 12/27/2010 | BORIS SAID | BORIS SAID | 1,833.34 |
| 3745 | 12/27/2010 | CHRISTOPHER WILLES | CHRISTOPHER WILLES | 600.00 |
| 3746 | 12/27/2010 | CHRISTOPHER WILLES | CHRISTOPHER WILLES | 620.00 |
| 3747 | 12/27/2010 | CHRISTOPHER WILLES | CHRISTOPHER WILLES | 599.99 |
| 3748 | 12/27/2010 | DANIEL & GEORGIA LA PORTE | DANIEL & GEORGIA LA PORTE | 1,479.46 |
| 3749 | 12/27/2010 | DANIEL & GEORGIA LA PORTE | DANIEL & GEORGIA LA PORTE | 1,528.76 |
| 3750 | 12/27/2010 | DANIEL & GEORGIA LA PORTE | DANIEL & GEORGIA LA PORTE | 1,479.45 |
| 3751 | 12/27/2010 | Jamie Middleton | Jamie Middleton | 1,643.83 |
| 3752 | 12/27/2010 | Jamie Middleton | Jamie Middleton | 1,698.63 |
| 3753 | 12/27/2010 | Jamie Middleton | Jamie Middleton | 1,643.84 |
| 3754 | 12/27/2010 | JAMES T WARING & KATHY WARING | JAMES T WARING & KATHY WARING | 171.17 |
| 3755 | 12/27/2010 | JAMES T WARING & KATHY WARING | JAMES T WARING & KATHY WARING | 176.88 |
| 3756 | 12/27/2010 | JAMES T WARING & KATHY WARING | JAMES T WARING & KATHY WARING | 171.17 |
| 3757 | 12/27/2010 | KAREN SILEO | KAREN SILEO | 1,109.09 |
| 3758 | 12/27/2010 | KAREN SILEO | KAREN SILEO | 1,146.06 |
| 3759 | 12/27/2010 | METAL MULISHA CLOTHING | METAL MULISHA CLOTHING | 918.41 |
| 3760 | 12/27/2010 | ONE INDUSTRIES | ONE INDUSTRIES | 1,315.07 |
| 3761 | 12/27/2010 | ONE INDUSTRIES | ONE INDUSTRIES | 1,358.90 |
| 3762 | 12/27/2010 | ONE INDUSTRIES | ONE INDUSTRIES | 1,315.07 |
| 3763 | 12/27/2010 | SRH PRODUCTIONS | SRH PRODUCTIONS | 509.59 |
| 3764 | 12/27/2010 | SRH PRODUCTIONS | SRH PRODUCTIONS | 409.32 |
| 3765 | 12/27/2010 | SRH PRODUCTIONS | SRH PRODUCTIONS | 276.51 |
| 3766 | 12/27/2010 | SRH PRODUCTIONS | SRH PRODUCTIONS | 1,659.06 |
| 3767 | 12/27/2010 | SRH PRODUCTIONS | SRH PRODUCTIONS | 540.26 |
| 3768 | 1/4/2011 | UPS SUPPLY CHAIN SOLUTIONS INC | UPS SUPPLY CHAIN SOLUTIONS INC | 351.47 |
| 3769 | 1/12/2011 | VIRTUAL GRAFFITI INC | VIRTUAL GRAFFITI INC | 1,000.00 |
| 3777 | 1/18/2011 | MICHAEL GALARDI | MICHAEL GALARDI | 10,191.78 |
| ACH011711 | 1/17/2011 | DIRECT TV | DIRECT TV | 164.63 |
| 3784 | 2/15/2011 | LANDSBERG | LANDSBERG | 3092.13 |
| | | | | |
| | | | | |

**Simo Holdings**
**Attachment to SOFA 3c**

| Check Date | Check # | Payee Name | Check Amount | |
|---|---|---|---|---|
| 3/3/2010 | 241981 | BRIAN SIMO | 16,758.64 | Expenses |
| 3/26/2010 | 1049 | BRIAN SIMO | 13,733.12 | Expenses |
| 4/26/2010 | 2249 | BRIAN SIMO | 4,620.00 | Expenses |
| 5/5/2010 | 2307 | BRIAN SIMO | 10,000.00 | Expenses |
| 5/14/2010 | 2394 | BRIAN SIMO | 7,000.00 | Expenses |
| 5/14/2010 | 2399 | BRIAN SIMO | 7,009.82 | Expenses |
| 6/4/2010 | 2579 | BRIAN SIMO | 7,475.38 | Expenses |
| 6/18/2010 | 2670 | BRIAN SIMO | 44,121.80 | Expenses |
| 7/8/2010 | 2838 | BRIAN SIMO | 5,166.58 | Expenses |
| 8/6/2010 | 3089 | BRIAN SIMO | 10,428.97 | Expenses |
| 8/19/2010 | 3365 | BRIAN SIMO | 31,438.55 | Expenses |
| 9/13/2010 | 3496 | BRIAN SIMO | 5,000.00 | Expenses |
| 9/20/2010 | 3526 | BRIAN SIMO | 10,000.00 | Expenses |
| 10/21/2010 | 3643 | BRIAN SIMO | 5,000.00 | Expenses |
| 10/21/2010 | 3644 | BRIAN SIMO | 5,000.00 | Expenses |
| 10/21/2010 | 3645 | BRIAN SIMO | 5,000.00 | Expenses |
| 10/21/2010 | 3646 | BRIAN SIMO | 2,476.99 | Expenses |
| 2/26/2010 | 1371 | BRIAN SIMO | 18,250.00 | Payroll |
| 3/12/2010 | 1373 | BRIAN SIMO | 18,301.52 | Payroll |
| 3/26/2010 | 1375 | BRIAN SIMO | 19,164.40 | Payroll |
| 4/9/2010 | 1377 | BRIAN SIMO | 19,110.00 | Payroll |
| 4/23/2010 | 1379 | BRIAN SIMO | 19,110.00 | Payroll |
| 5/7/2010 | 1381 | BRIAN SIMO | 19,110.00 | Payroll |
| 5/21/2010 | 1383 | BRIAN SIMO | 19,710.00 | Payroll |
| 6/4/2010 | 1385 | BRIAN SIMO | 19,710.00 | Payroll |
| 6/18/2010 | 1387 | BRIAN SIMO | 18,710.00 | Payroll |
| 7/2/2010 | 1389 | BRIAN SIMO | 18,710.00 | Payroll |
| 7/16/2010 | 1391 | BRIAN SIMO | 18,710.00 | Payroll |
| 7/30/2010 | 1393 | BRIAN SIMO | 18,710.00 | Payroll |
| 8/13/2010 | 1395 | BRIAN SIMO | 18,710.00 | Payroll |
| 8/27/2010 | 1400 | BRIAN SIMO | 18,724.50 | Payroll |
| 9/10/2010 | 1490 | BRIAN SIMO | 19,710.00 | Payroll |
| 9/24/2010 | 1402 | BRIAN SIMO | 17,739.00 | Payroll |
| 10/8/2010 | 1404 | BRIAN SIMO | 17,739.00 | Payroll |
| 10/22/2010 | 1406 | BRIAN SIMO | 17,739.00 | Payroll |
| 11/5/2010 | 1408 | BRIAN SIMO | 17,739.00 | Payroll |
| 6/8/2010 | 2590 | KENNETH AURIGEMMA | 191.98 | Expenses |
| 6/18/2010 | 2709 | KENNETH AURIGEMMA | 980.96 | Expenses |
| 2/26/2010 | 80001 | KENNETH AURIGEMMA | 3,312.49 | Payroll |
| 3/12/2010 | 100001 | KENNETH AURIGEMMA | 3,312.48 | Payroll |
| 3/26/2010 | 120001 | KENNETH AURIGEMMA | 3,312.48 | Payroll |

| Date | Ref | Name | Amount | Type |
|---|---|---|---|---|
| 4/9/2010 | 140001 | KENNETH AURIGEMMA | 3,312.46 | Payroll |
| 4/23/2010 | 160001 | KENNETH AURIGEMMA | 3,312.48 | Payroll |
| 5/7/2010 | 180001 | KENNETH AURIGEMMA | 3,312.48 | Payroll |
| 5/21/2010 | 200001 | KENNETH AURIGEMMA | 3,312.47 | Payroll |
| 6/4/2010 | 220001 | KENNETH AURIGEMMA | 3,312.49 | Payroll |
| 6/18/2010 | 240001 | KENNETH AURIGEMMA | 3,312.48 | Payroll |
| 7/2/2010 | 1488 | KENNETH AURIGEMMA | 3,312.48 | Payroll |
| 7/16/2010 | 300001 | KENNETH AURIGEMMA | 3,312.47 | Payroll |
| 7/30/2010 | 1489 | KENNETH AURIGEMMA | 3,312.48 | Payroll |
| 8/13/2010 | 320001 | KENNETH AURIGEMMA | 3,312.48 | Payroll |
| 8/27/2010 | 340001 | KENNETH AURIGEMMA | 3,312.48 | Payroll |
| 9/10/2010 | 360001 | KENNETH AURIGEMMA | 3,312.48 | Payroll |
| 9/24/2010 | 380001 | KENNETH AURIGEMMA | 3,312.47 | Payroll |
| 10/8/2010 | 400001 | KENNETH AURIGEMMA | 3,312.48 | Payroll |
| 10/22/2010 | 1500 | KENNETH AURIGEMMA | 3,312.48 | Payroll |
| 11/5/2010 | 440001 | KENNETH AURIGEMMA | 3,361.04 | Payroll |
| 3/15/2010 | 242083 | MARK SIMO | 893.91 | Interest |
| 4/15/2010 | 2173 | MARK SIMO | 989.68 | Interest |
| 5/17/2010 | 2423 | MARK SIMO | 957.76 | Interest |
| 6/15/2010 | 2651 | MARK SIMO | 2,095.17 | Interest |
| 7/14/2010 | 2888 | MARK SIMO | 1,344.06 | Interest |
| 8/10/2010 | 3326 | MARK SIMO | 1,388.86 | Interest |
| 5/14/2010 | 2379 | MARK SIMO | 10,000.00 | Note Payment |
| 7/9/2010 | 2863 | MARK SIMO | 5,000.00 | Note Payment |
| 8/2/2010 | 3030 | MARK SIMO | 116,527.40 | Note Payment |
| 8/2/2010 | 3031 | MARK SIMO | 47,000.00 | Note Payment |
| 2/26/2010 | 1372 | MARK SIMO | 10,776.59 | Payroll |
| 3/12/2010 | 1374 | MARK SIMO | 10,776.59 | Payroll |
| 3/26/2010 | 1376 | MARK SIMO | 10,776.59 | Payroll |
| 4/9/2010 | 1378 | MARK SIMO | 10,776.59 | Payroll |
| 4/23/2010 | 1380 | MARK SIMO | 10,850.11 | Payroll |
| 5/7/2010 | 1382 | MARK SIMO | 11,814.99 | Payroll |
| 5/21/2010 | 1384 | MARK SIMO | 12,236.59 | Payroll |
| 6/4/2010 | 1386 | MARK SIMO | 12,236.59 | Payroll |
| 6/18/2010 | 1388 | MARK SIMO | 12,236.59 | Payroll |
| 7/2/2010 | 1390 | MARK SIMO | 12,236.59 | Payroll |
| 7/16/2010 | 1392 | MARK SIMO | 12,236.59 | Payroll |
| 7/30/2010 | 1394 | MARK SIMO | 12,236.59 | Payroll |
| 8/13/2010 | 1396 | MARK SIMO | 12,236.59 | Payroll |
| 8/27/2010 | 1399 | MARK SIMO | 12,236.59 | Payroll |
| 9/10/2010 | 1401 | MARK SIMO | 11,706.14 | Payroll |
| 9/24/2010 | 1403 | MARK SIMO | 11,175.69 | Payroll |
| 10/8/2010 | 1405 | MARK SIMO | 11,175.69 | Payroll |
| 10/22/2010 | 1407 | MARK SIMO | 11,175.69 | Payroll |
| 11/5/2010 | 1409 | MARK SIMO | 11,175.69 | Payroll |
| 4/15/2010 | 2182 | MARK SIMO | 17,685.55 | Product |
| 2/26/2010 | 241939 | MARK SIMO | 10,000.00 | Reimbursment |

| Date | Number | Name | Amount | Description |
|---|---|---|---|---|
| 6/1/2010 | 2524 | MARK SIMO | 17,929.05 | Sale of Orange 21 Stock |
| 6/18/2010 | 2669 | MARK SIMO | 23,693.75 | Sale of Orange 21 Stock |
| 4/16/2010 | 2210 | PAUL HUNTER | 944.49 | Product |
| 6/18/2010 | 2727 | PAUL HUNTER | 288.60 | Product |
| 3/3/2010 | 241980 | SCOTT D. BENJAMIN | 994.43 | Expenses |
| 4/30/2010 | 2284 | SCOTT D. BENJAMIN | 1,145.00 | Expenses |
| 5/17/2010 | 2430 | SCOTT D. BENJAMIN | 30.00 | Expenses |
| 7/23/2010 | 2945 | SCOTT D. BENJAMIN | 379.74 | Expenses |
| 2/26/2010 | 80002 | SCOTT D. BENJAMIN | 6,784.37 | Payroll |
| 3/12/2010 | 100002 | SCOTT D. BENJAMIN | 6,784.37 | Payroll |
| 3/26/2010 | 120002 | SCOTT D. BENJAMIN | 6,784.38 | Payroll |
| 4/9/2010 | 140002 | SCOTT D. BENJAMIN | 6,784.37 | Payroll |
| 4/23/2010 | 160002 | SCOTT D. BENJAMIN | 6,874.81 | Payroll |
| 5/7/2010 | 180002 | SCOTT D. BENJAMIN | 7,300.47 | Payroll |
| 5/21/2010 | 200002 | SCOTT D. BENJAMIN | 7,626.69 | Payroll |
| 6/4/2010 | 220002 | SCOTT D. BENJAMIN | 7,626.68 | Payroll |
| 6/18/2010 | 240002 | SCOTT D. BENJAMIN | 7,626.68 | Payroll |
| 7/2/2010 | 260002 | SCOTT D. BENJAMIN | 7,626.68 | Payroll |
| 7/16/2010 | 280001 | SCOTT D. BENJAMIN | 7,626.68 | Payroll |
| 7/30/2010 | 300002 | SCOTT D. BENJAMIN | 7,626.68 | Payroll |
| 8/13/2010 | 320002 | SCOTT D. BENJAMIN | 7,626.69 | Payroll |
| 8/27/2010 | 340002 | SCOTT D. BENJAMIN | 7,626.68 | Payroll |
| 9/10/2010 | 360002 | SCOTT D. BENJAMIN | 6,991.51 | Payroll |
| 9/24/2010 | 380002 | SCOTT D. BENJAMIN | 6,356.39 | Payroll |
| 10/8/2010 | 400002 | SCOTT D. BENJAMIN | 6,356.38 | Payroll |
| 10/22/2010 | 420002 | SCOTT D. BENJAMIN | 6,356.39 | Payroll |
| 11/5/2010 | 440002 | SCOTT D. BENJAMIN | 6,356.38 | Payroll |
| 3/3/2010 | 241984 | TONI BAGHERI | 276.70 | Expenses |
| 3/22/2010 | 1004 | TONI BAGHERI | 1,132.04 | Expenses |
| 7/23/2010 | 2948 | TONI BAGHERI | 3,049.86 | Expenses |
| 8/6/2010 | 3088 | TONI BAGHERI | 2,789.90 | Expenses |
| 3/15/2010 | 242081 | TONI BAGHERI | 191.78 | Interest |
| 4/15/2010 | 2172 | TONI BAGHERI | 212.32 | Interest |
| 5/17/2010 | 2422 | TONI BAGHERI | 205.48 | Interest |
| 6/15/2010 | 2645 | TONI BAGHERI | 212.33 | Interest |
| 7/14/2010 | 2887 | TONI BAGHERI | 205.48 | Interest |
| 8/6/2010 | 3066 | TONI BAGHERI | 253.43 | Interest |
| 8/6/2010 | 3065 | TONI BAGHERI | 25,000.00 | Note Payment |
| 2/26/2010 | 80038 | TONI BAGHERI | 1,385.41 | Payroll |
| 3/12/2010 | 77166 | TONI BAGHERI | 2,314.30 | Payroll |
| 3/12/2010 | 100038 | TONI BAGHERI | 1,385.40 | Payroll |
| 3/26/2010 | 120039 | TONI BAGHERI | 1,385.40 | Payroll |
| 4/9/2010 | 1005 | TONI BAGHERI | 4,023.23 | Payroll |
| 4/9/2010 | 140040 | TONI BAGHERI | 1,385.39 | Payroll |
| 4/23/2010 | 160040 | TONI BAGHERI | 1,385.39 | Payroll |
| 5/7/2010 | 1025 | TONI BAGHERI | 4,541.02 | Payroll |
| 5/7/2010 | 180038 | TONI BAGHERI | 1,385.39 | Payroll |

| | | | |
|---|---|---|---|
| 5/21/2010 | 200039 TONI BAGHERI | 1,385.39 | Payroll |
| 6/4/2010 | 1037 TONI BAGHERI | 2,554.63 | Payroll |
| 6/4/2010 | 220040 TONI BAGHERI | 1,385.39 | Payroll |
| 6/18/2010 | 240038 TONI BAGHERI | 1,385.40 | Payroll |
| 7/2/2010 | 260039 TONI BAGHERI | 1,385.39 | Payroll |
| 7/16/2010 | 1097 TONI BAGHERI | 2,322.35 | Payroll |
| 7/16/2010 | 1098 TONI BAGHERI | 30.89 | Payroll |
| 7/16/2010 | 280040 TONI BAGHERI | 1,385.39 | Payroll |
| 7/30/2010 | 300039 TONI BAGHERI | 1,385.40 | Payroll |
| 8/13/2010 | 1059 TONI BAGHERI | 1,872.60 | Payroll |
| 8/13/2010 | 320040 TONI BAGHERI | 1,385.40 | Payroll |
| 8/27/2010 | 340040 TONI BAGHERI | 1,385.40 | Payroll |
| 9/10/2010 | 1074 TONI BAGHERI | 5.07 | Payroll |
| 9/10/2010 | 1075 TONI BAGHERI | 1,936.09 | Payroll |
| 9/10/2010 | 360039 TONI BAGHERI | 1,220.42 | Payroll |
| 10/8/2010 | 1101 TONI BAGHERI | 2,055.87 | Payroll |
| 10/8/2010 | 380038 TONI BAGHERI | 1,051.94 | Payroll |
| 10/8/2010 | 400038 TONI BAGHERI | 1,051.94 | Payroll |
| 10/22/2010 | 420038 TONI BAGHERI | 1,051.93 | Payroll |
| 11/5/2010 | 1128 TONI BAGHERI | 196.78 | Payroll |
| 11/5/2010 | 440037 TONI BAGHERI | 967.97 | Payroll |

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Dragon Alliance, LLC and Dragon Optical, Inc. v. No Fear, Inc.; Simo Holdings, Inc.; No Fear Retail Stores, Inc.; No Fear MX, Inc. Case No. 37-2011-00050083-CU-BC-NC | Breach of Contract | Superior Court of the State of California, County of San Diego North County Division 325 South Melrose Drive, Suite 1000 Vista, CA 92081 | Filed January 5, 2011 |
| Mark Nix and Dustin Ray, on behalf of themselves and all others similarly situated v. No Fear Retail Stores, Inc.; Simo Holdings, Inc., et al. | Class Action | Superior Court of the State of California, County of Los Angeles 111 North Hill Street Los Angeles, CA 90012 | Filed July 28, 2010 |
| Ultimate Brand Management, LLC v. No Fear, Inc.; Simo Holdings, Inc.; No Fear Retail Stores, Inc., et al. Case No. CV10-08453 SJO (PLAx) | Civil Action | United States District Court, Central District of California 312 North Spring Street Los Angeles, CA 90012 | Filed |
| One Industries Corp. v. Simo Holdings, Inc., et al.; case no. 37-2011-00051562-CU-BC-NC | Civil Lawsuit | San Diego Superior Court | Pending |
| International Manufacturing Solutions Inc. v. No Fear, Inc.; case no. 37-2010-00080899-CU-BC-SC | Civil Lawsuit | San Diego Superior Court | pending |

None
☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| FMF Racing & Don Emler 18033 South Santa Fe Avenue Compton, CA 90221 | 11/4/2010 | $19,576.24 seized from California Bank & Trust checking account |
| FMF Racing/Don Emler 18033 South Santa Fe Avenue Compton, CA 90221 | 11/4/11 | $39.37 seized from Marketing account at California Bank & Trust |

---

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

4

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7.  Gifts

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8.  Losses

None ■   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9.  Payments related to debt counseling or bankruptcy

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| SulmeyerKupetz 333 South Hope Street, 35th Floor Los Angeles, CA 90071 | 2/2/2011 2/4/2011 2/8/2011 SulmeyerKupetz was engaged by the three related Debtors as bankruptcy counsel prior to the Petition Date, and received $150,000 in funds from the Debtors for all three cases. 2/11/2011 | $25,000 $25,000 $50,000 $50,000 |

### 10.  Other transfers

None ■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

5

None
■  b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.  Closed financial accounts**

None
☐  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Chase Bank | Operating Checking Account No. 1752 | $14,025.28 4/16/2010 |
| Chase Bank | Operating Checking (Marketing) Account No. 9213 | $946.51 4/16/2010 |
| Chase Bank | Zero Balance Accounts Nos. 1736 and 4601 | $0.00 4/16/2010 |

---

**12.  Safe deposit boxes**

None
■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.  Setoffs**

None
■  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.  Property held for another person**

None
■  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15.  Prior address of debtor**

None
■  If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

7

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Simo Holdings, Inc., | 90-1037856 | 1812 Aston Ave. Carlsbad, CA 92008 | The three related Debtors function together as a business enterprise that primarily involves the retail sale of causal apparel and accessories as well as protective motocross equipment and the licensing of intellectual property rights. | 1990 to present |

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                             ADDRESS

  The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

  *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Kenneth Aurigemma 1812 Aston Ave Carlsbad, CA 92008 | 2004 to present |
| Andrea Cooksley 1812 Aston Ave Carlsbad, CA 92008 | 2003 to present |

None
☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| McGladrey and Pullen, LLP | Certified Public Accountants 1455 Frazee Rd, Ste 600 San Diego, CA 92108 | From 2007 to present |
| RSM McGladry, Inc | San Diego, CA 92108 | From 2007 to present |

None
☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                             ADDRESS
Same as 19a

8

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS
See following:

DATE ISSUED
In connection with a failed reverse merger with Gatorz, Inc., No Frear Retail Stores, Inc., issued consolidated financial statements which were published on the SEDAR website of the Canadian Securities Administrators in 2010.

---

### 20. Inventories

None
☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 3/1/2011 | Gary Kopren | $4,241,754.53 (includes consigned inventory of $3,279,259.34) |
| 8/20/2010 | Gary Kopren | $3,278,738.07 (includes consigned inventory of $1,892,545.62) |

None
☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 3/1/2011 | Kenneth Aurigemma 1812 Ashton Ave Carlsbad, CA 92008 |
| 8/20/2010 | Kenneth Aurigemma 1812 Aston Ave Carlsbad, CA 92008 |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Mark Simo 1812 Aston Ave Carlsbad, CA 92008 | Chief Executive Officer and Director | Common stock - 38.20% |
| Brian Simo 1812 Aston Ave Carlsbad, CA 92008 | President, Assistant Secretary and Director | Common stock - 37.15% |
| Scott Benjamin 1812 Aston Ave Carlsbad, CA 92008 | Executive Vice President, Secretary, General Counsel and Director | |
| Ken Aurigemma 1812 Aston Ave Carlsbad, CA 92008 | Chief Financial Officer | |

9

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Don R. Emler<br>18033 South Santa Fe<br>Compton, CA 90221 | Shareholder | Common Stock - 6.64% |

---

**22 . Former partners, officers, directors and shareholders**

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                    ADDRESS                                    DATE OF WITHDRAWAL

None
■

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                        TITLE                        DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR

DATE AND PURPOSE<br>OF WITHDRAWAL

AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                        TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                        TAXPAYER IDENTIFICATION NUMBER (EIN)

---

10

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  March 28, 2011                             Signature  /s/ Mark Simo

                                                            Mark Simo
                                                            Chief Executive Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Southern District of California

In re   SIMO HOLDINGS, INC., a California corporation

Debtor

Case No.   11-02898

Chapter   11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Brian Simo | Common Stock | 2,755,500 | 37.15% |
| Don R. Emler 18033 South Santa Fe Compton, CA 90221 | Common Stock | | 6.64% |
| Mark Simo | Common Stock | 2,833,235 | 38.20% |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   March 28, 2011

Signature   /s/ Mark Simo

Mark Simo
Chief Executive Officer

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

0   continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## Southern District of California

| | | | |
|---|---|---|---|
| In re | SIMO HOLDINGS, INC., a California corporation | Case No. | 11-02898 |
| | Debtor(s) | Chapter | 11 |

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   SIMO HOLDINGS, INC., a California corporation   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

Brian Simo

Mark Simo

☐ None [*Check if applicable*]

| | |
|---|---|
| March 28, 2011 | /s/ David S. Kupetz, Esq. (State Bar No. |
| Date | David S. Kupetz, Esq. (State Bar No. 125062) |
| | Signature of Attorney or Litigant |
| | Counsel for   SIMO HOLDINGS, INC., a California corporation |
| | SulmeyerKupetz |
| | 333 South Hope Street |
| | 35th Floor |
| | Los Angeles, CA 90071-1406 |
| | 213.626.2311 Fax:213.629.4520 |

2/16/11 2:43PM

CSD 1801 [12/01/09]
Name, Address, Telephone No. & I.D. No.
David S. Kupetz, Esq. (State Bar No. 125062)
SulmeyerKupetz, A Professional Corporation
333 South Hope Street, 35th Floor
Los Angeles, CA 90071-1406
Telephone: (213) 626-2311; dkupetz@sulmeyerlaw.com

## UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

| In Re | |
| SIMO HOLDINGS, INC., a California corporation | BANKRUPTCY NO. |
| | |
| Debtor. | |

### DECLARATION RE: ELECTRONIC FILING OF
### PETITION, SCHEDULES & STATEMENTS

**PART I - DECLARATION OF PETITIONER**

I [We]   Mark Simo, Chief Executive Officer of Simo Holdings, Inc., the undersigned debtor(s), *hereby declare under penalty of perjury* that the information I have given my attorney and the information provided in the electronically filed petition, statements, and schedules is true and correct. I consent to my attorney sending my petition, this declaration, statements and schedules to the United States Bankruptcy Court. I understand that this DECLARATION RE: ELECTRONIC FILING is to be filed with the Clerk once all schedules have been filed electronically but, in no event, no later than 14 days following the date the petition was electronically filed. I understand that failure to file the signed original of this DECLARATION will cause my case to be dismissed pursuant to 11 U.S.C. § 707(a)(3) without further notice.

☐ [If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of 11 United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. I request relief in accordance with the chapter specified in this petition.

☒ [If petitioner is a corporation or partnership] I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in accordance with the chapter specified in this petition.

Dated: **2/24/11**    Signed: _____

Mark Simo, Chief Executive Officer
Simo Holdings, Inc.
(Applicant)

**PART II - DECLARATION OF ATTORNEY**

I *declare under penalty of perjury* that I have informed the petitioner, if an individual, that [he or she] may proceed under chapter 7, 11, 12 or 13 of Title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that I have no knowledge after an inquiry that the information in the schedules is incorrect.

Dated: _____

CSD 1801

Software Copyright (c) 1996-2010 CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy