**CSD 1099** [09/26/06]
Name, Address, Telephone No. & I.D. No.
David S. Kupetz, Esq. (State Bar No. 125062)
Steven F. Werth, Esq. (State Bar No. 205434)
**Sulmeyer**Kupetz
333 South Hope Street
35th Floor
Los Angeles, CA 90071-1406
Telephone: 213.626.2311

## UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

In Re

SIMO HOLDINGS, INC., a California corporation

BANKRUPTCY NO. 11-02898-MM11

Debtor.

## BALANCE OF SCHEDULES, STATEMENTS, AND/OR CHAPTER 13 PLAN
Presented herewith are the original with the number of copies required by Local Bankruptcy Rule 1007-2(b) of the following [Check one or more boxes as appropriate]:

- ☒ Summary of Schedules
- ☒ Statistical Summary of Certain Liabilities and Related Data
- ☒ Schedule A - Schedule of Real Property
- ☒ Schedule B - Schedule of Personal Property
- ☐ Schedule C - Schedule of Property Claimed Exempt
- ☒ Schedule D - Creditors Holding Secured Claims
- ☒ Schedule E - Creditors Holding Unsecured Priority Claims
- ☒ Schedule F - Creditors Holding Unsecured Nonpriority Claims
- ☒ Schedule G - Schedule of Executory Contracts & Unexpired Leases
- ☒ Schedule H - Schedule of Co-Debtor
- ☐ Schedule I - Current Income of Individual Debtor(s)
- ☐ Schedule J - Current Expenditure of Individual Debtor(s)
- ☒ Statement of Financial Affairs
- ☐ Statement of Current Monthly Income and Means Test Calculation (Form B22A)
- ☐ Statement of Current Monthly Income (Form B22B)
- ☐ Statement of Currently Monthly Income and Calculation of Commitment Period and Disposable Income (Form B22C)
- ☐ Chapter 13 Plan

IF ADDITIONAL CREDITORS ARE ADDED AT THIS TIME, THE FOLLOWING ARE REQUIRED:
1.    Computer diskette containing only the added names and addresses (when the Balance of Schedules are filed on paper).
2.    Local Form CSD 1101, *NOTICE TO CREDITORS OF THE ABOVE-NAMED DEBTOR ADDED BY AMENDMENT OR BALANCE OF SCHEDULES*, as required by Local Bankruptcy Rule 1007-4.  See instructions on reverse side.

Dated:  March 30, 2011                    Signed:    /s/ Steven F. Werth
                                                              Attorney for Debtor

        I [We]   Mark Simo   and ____, the undersigned debtor(s), hereby declare under penalty of perjury that the information set forth in the balance of schedules and/or chapter 13 attached hereto, consisting of __ pages, and on the creditor matrix diskette, if any, is true and correct to the best of my [our] information and belief.

Dated:  March 30, 2011          /s/ Mark Simo
                                            Debtor                                              Joint Debtor

Software Copyright (c) 1996-2010 CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    SIMO HOLDINGS, INC., a California corporation

Debtor

Case No.    11-02898

Chapter    11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 12,239,436.19 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 5,264,259.72 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 222,426.10 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 44 | | 13,262,588.36 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 60 | | | |
| Total Assets | | | 12,239,436.19 | | |
| Total Liabilities | | | | 18,749,274.18 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    SIMO HOLDINGS, INC., a California corporation        Case No.   11-02898
                            Debtor(s)        Chapter    11

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☒ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $222,426.10 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $4,462,259.72 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $166,277.59 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $35,357.62 |
| 4. Total from Schedule F | | $13,262,588.36 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $17,760,205.70 |

B6A (Official Form 6A) (12/07)

In re    SIMO HOLDINGS, INC., a California corporation                                    Case No.    11-02898
                                                    Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 7065 Zephyr Dr. NW<br>Concord, NC 28027<br>Industrial building | Tenants in Common (50%) | - | Unknown | 2,020,784.30 |

|  |  |  |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re     SIMO HOLDINGS, INC., a California corporation                                          Case No.     11-02898
                                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | Petty Cash | - | 1,572.78 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | California Bank & Trust Checking Account No. 9041 | - | 37.97 |
| | | | California Bank & Trust Marketing Account No. 8741 | - | 1.00 |
| | | | Ford Advantage MM Interest Account No. 5227 | | 23,725.62 |
| | | | California Bank & Trust Payroll Zero Balance Account No. 8901 | - | 0.00 |
| | | | California Bank & Trust Executive Payroll Zero Balance Account No. 8821 | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | See Attachment B-3 | - | 99,807.67 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >           125,145.04
(Total of this page)

  3    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation           Case No.    11-02898
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 97.75% (39,100,000 shares of common stock) of No Fear Retail Stores, Inc | - | Unknown |
| | | 100% (40,000,000 shares of common stock) of No Fear MX, Inc. | - | Unknown |
| | | 50% (29,800,000 shares of common stock) of No Fear Racing, Inc. | - | Unknown |
| | | 1,000,000 ordinary shares (designated 'B' Shares) of the capital of No Fear International Limited | - | Unknown |
| | | 51,000 shares of common stock of FMF International, Inc. | - | Unknown |
| | | 7,500,000 shares of common stock of Gatorz Inc. | - | Unknown |
| | | 52% ownership of No Fear Racing, Inc. | - | Unknown |
| | | 50% ownership of No Fear International Limited | - | Unknown |
| | | 50% ownership of FMF International, Inc | - | Unknown |
| | | Approx. 17.5% of Gatorz, Inc. | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

Sub-Total >            0.00
(Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                   Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                          Case No.    11-02898
                                                                      Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attachment B-16 | - | 1,953,541.13 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Aged Accounts Reveivables sent to collection | - | 21,177.19 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Rights to the trademarks SO CAL, FEARLESS and NO CAL (together with certain stylized depictions of the foregoing), including certain registrations in the United States Patent and Trademark Office relating to such trademarks. Ownership, subject to the rights of third parties under licenses to use certain of the trademarks. Estimated valuation is approximately $10 million. | - | 10,000,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | License Rights: rights as licensee under miscellaneous business software licenses | - | Unknown |

Sub-Total >        11,974,718.32
(Total of this page)

Sheet   2   of   3   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

**Simo Holdings, Inc.**
**Attachment to Schedule B-16**

| Customer | Customer Name | Balance | |
|---|---|---|---|
| 40003 | 4 WHEEL PARTS AND ACCESSORIES | $ | 1,062.64 |
| BE0014 | SURFER MONKEY, dba | $ | 7,553.93 |
| BL0002 | BLACK FLY'S INC | $ | 1,373.12 |
| CA0024 | CAMPOS CASUALS | $ | 660.15 |
| CA0033 | CALENDAR HOLDINGS LLC | $ | 1,600.89 |
| D0162 | MOTO SCOOTER RACING | $ | 142.00 |
| DA0002 | DALE'S SWIM SHOP | $ | 1,092.88 |
| DI0013 | DIECAST PLAYCARS & FABRICATION | $ | 368.72 |
| DI0015 | DIE HARD FANS, INC. | $ | 8,224.71 |
| FA0005 | FACTORY MOTORSPORTS | $ | 819.54 |
| FA0008 | FACTORY EDGE INC | $ | 1,729.25 |
| FI0006 | FIGHTERS CORNER LLC | $ | 506.00 |
| **FM0002** | **FMF INTERNATIONAL INC** | $ | 73,573.05 |
| FU0007 | FURIOUS FIGHT SHOP | $ | 2,572.57 |
| **GA0004** | **GATORZ, INC.** | $ | 51,298.96 |
| GM0001 | XTREME CLOTHING | $ | 6,962.47 |
| HA0008 | HARBOR CLOTHING | $ | 912.60 |
| IS0001 | ISLANDER SPORTSWEAR LLC | $ | 528.00 |
| J0206 | JCOR COMMUNICATION SOLUTIONS | $ | 2,927.89 |
| KH0001 | KHOA PHONG DOAN | $ | 26,647.97 |
| M0587 | MISSION BEACH SURF AND SKATE | $ | 11,347.59 |
| MO0006 | MOTO LOCO | $ | 586.11 |
| N0176 | JIDO & JUNIAR, INC | $ | 3,843.84 |
| P0262 | PRO MOTORSPORTS | $ | 30,098.00 |
| P0352 | PARADOX MOTORSPORTS | $ | 3,581.88 |
| PA0015 | PALA RACEWAY | $ | 9,596.53 |
| PR0008 | PRIMA FREE TRADE/KOKO DOG'Z | $ | 50.00 |
| RA0004 | RAVE X | $ | 1,060.85 |
| RI0013 | RIPLEY'S WILD ZONE | $ | 2,900.00 |
| RO0006 | ROCK YOUR WORLD | $ | 1,214.16 |
| RS0003 | RSR JAGUAR | $ | 4,367.54 |
| RT0002 | RTX MOTORSPORTS | $ | 3,367.86 |
| S0376 | MOMENTUM, dba | $ | 3,020.70 |
| S0691 | STEVES ATV SERVICE | $ | 4,943.93 |
| SH0012 | SHIRTIQUE STOCKTON | $ | 8,885.34 |
| SK0007 | ILLICIT WEAR, dba NO FEAR | $ | 220,848.48 |
| TA0003 | TANNING CABANA INC. | $ | 332.77 |
| TH0006 | THE SHOP | $ | 3,876.71 |
| TO0014 | TOP SOCKS SPORTSWEAR | $ | 3,792.85 |
| W0159 | WORKING OVERTIME- | $ | 71,373.09 |
| | | $ | 579,645.57 |

| Customer | Customer Name | Balance | | |
|---|---|---|---|---|
| M0262 | MX NO FEAR EUROPE | $ | 141.96 | |
| NO0016 | NO FEAR MX INC | $ | 73,202.87 | |
| NO0018 | NO FEAR RETAIL (CORPORATE) | $ | 260,570.16 | $ 1,300,550.73 |
| NO0031 | NO FEAR RETAIL INC. | $ | 1,039,980.57 | |
| | | $ | 1,373,895.56 | |

| | | | |
|---|---|---|---|
| | TOTAL: | $ | 1,953,541.13 |

B6B (Official Form 6B) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                  Case No.     11-02898
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2005 International 4300 Box Van Leased | - | Unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office equipment, furniture and furnishings | - | 67,761.33 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery and equipment, including forklift | - | 71,811.50 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

                                              Sub-Total >     139,572.83
                   (Total of this page)
Sheet  3  of  3  continuation sheets attached                  Total >    12,239,436.19
to the Schedule of Personal Property

                                          (Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    SIMO HOLDINGS, INC., a California corporation                                    Case No.    11-02898
                                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H W | J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> AFCO <br> 8885 Rio San Diego Dr <br> Ste 347 <br> San Diego, CA 92108 | | | | February 15, 2011 <br><br> Finance Agreement <br><br><br> Value $                    0.00 | | | | 35,910.00 | 35,910.00 |
| Account No. <br><br> Don R. Emler <br> 18033 South Santa Fe <br> Compton, CA 90221 | | | | <br><br><br><br> Value $                    0.00 | | | | 802,000.00 | Unknown |
| Account No. xx1718 <br><br> Enterprise Fleet Services <br> 6330 Marindustry Dr <br> San Diego, CA 92121-2533 | | | | 2005 <br><br> Lease <br><br> 2005 International Box Van <br><br> Value $            Unknown | | | | Unknown | Unknown |
| Account No. <br><br> FMF Racing <br> 18033 South Santa Fe Avenue <br> Compton, CA 90221 | | | | <br><br><br><br> Value $                    0.00 | | | | 2,405,565.42 | 2,405,565.42 |
| __1__   continuation sheets attached | | | | Subtotal <br> (Total of this page) | | | | 3,243,475.42 | 2,441,475.42 |

B6D (Official Form 6D) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation    Case No. ____11-02898____
_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.

Ralph's Sportswear LLC
1225 Rachel Circle
Escondido, CA 92026 | - | | | February 11, 2011

UCC-1 Lien


Value $              0.00 | | | | 

Unknown | 

Unknown |
| Account No.

Silver Triangle Industries Inc
11211 Sorrento Valley Rd
Ste 1
San Diego, CA 92121 | - | | | February 11, 2011

UCC-1 Lien


Value $              0.00 | | | | 

Unknown | 

Unknown |
| Account No. xxxxxx7526

SunTrust Bank
PO Box 79079
Baltimore, MD 21279-0079 | X - | | | Secured Lien

Commercial building  located at 7065 Zephyr Dr. NW, Concord, NC Concord, NC 28027 Industrial building

Value $              Unknown | | | | 2,020,784.30 | 2,020,784.30 |
| Account No.




 | | | | 


Value $ | | | | | |
| Account No.




 | | | | 


Value $ | | | | | |
| Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims | | | | Subtotal
(Total of this page) | | | | 2,020,784.30 | 2,020,784.30 |
| | | | | Total
(Report on Summary of Schedules) | | | | 5,264,259.72 | 4,462,259.72 |

B6E (Official Form 6E) (4/10)

In re    SIMO HOLDINGS, INC., a California corporation
_____,     Case No. ____11-02898____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

2    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   SIMO HOLDINGS, INC., a California corporation                          Case No.    11-02898
                                             Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. xxxxx1534 | | | 2010 | | | | | | |
| Cabarrus County Tax Collector 65 Church Street SE Concord, NC 28026-0707 | - | | Taxes for real property in Concord, NC | | | | 34,130.71 | 0.00 | 34,130.71 |
| Account No. xxxxx5142 | | | Taxes for real property in Concord, NC | | | | | | |
| City of Concord Tax Collector PO Box 580473 Charlotte, NC 28258-0473 | - | | | | | | 22,017.80 | 0.00 | 22,017.80 |
| Account No. | | | | | | | | | |
| Employment Development Departm Bankruptcy Group MIC 92E P.O. Box 826880 Sacramento, CA 94280-0001 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Franchise Tax Board Bankruptcy Unit Post Office Box 2952 Sacramento, CA 95812 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Internal Revenue Service Insolvency I Stop 5022 300 North Los Angeles St., Rm Los Angeles, CA 90012-9903 | | | | | | | 130,919.97 | 130,919.97 | 0.00 |
| Sheet  1  of  2  continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal (Total of this page) | | 187,068.48 | 130,919.97 56,148.51 | |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                          Case No.    11-02898
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  United States Treasury | - | | | | | | 35,357.62 | 35,357.62 | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet 2 of 2 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 35,357.62 | 35,357.62  0.00 |
| | Total (Report on Summary of Schedules) | 222,426.10 | 166,277.59  56,148.51 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    SIMO HOLDINGS, INC., a California corporation                     Case No.    11-02898
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> 187 Avenue Inc. <br> 22212 Crystal Pond <br> Mission Viejo, CA 92692 | | - | | | | | 18,953.00 |
| Account No. <br><br> 4130 Industries <br> 2585 Fortune Way <br> Suite B <br> Vista, CA 92081 | | - | | | | | 5,665.00 |
| Account No. <br><br> Abro, Inc. <br> 175 Balboa Street <br> Suite A9 <br> San Marcos, CA 92069 | | | | | | | 3,585.04 |
| Account No. <br><br> Accountants International <br> 111 Anza Boulevard <br> Suite 400 <br> Burlingame, CA 94010 | | | | | | | 2,493.65 |

___43___ continuation sheets attached

Subtotal
(Total of this page)                     30,696.69

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                                     Case No.    11-02898
                                                                ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Active U.S.A. 1807 East 48th Place Los Angeles, CA 90058 | - | | | | | | 52,079.00 |
| Account No. | | | | | | | |
| Addicted, Inc. 27 Poplar Street East Rutherford, NJ 07073 | - | | | | | | 8,742.00 |
| Account No. | | | | | | | |
| Adell Ink 11550 Salinaz Garden Grove, CA 92843 | - | | | | | | 1,400.00 |
| Account No. | | | | | | | |
| Admin. Pro 1423 East 11 Mile Road Royal Oak, MI 48067 | - | | | | | | 203.30 |
| Account No. | | | | | | | |
| Advanced Sports dba Jetpilot 2860 California Street Torrance, CA 90503 | - | | | | | | 21.58 |

Sheet no. __1__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 62,445.88

B6F (Official Form 6F) (12/07) - Cont.

In re   SIMO HOLDINGS, INC., a California corporation                     Case No.   11-02898
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Advanta Business Cards Post Office Box 8088 Philadelphia, PA 19101 | | - | | | | | | 78.63 |
| Account No. | | | | | | | | |
| Alpha Source 201 West 138th Street Los Angeles, CA 90061 | | - | | | | | | 2,400.00 |
| Account No. | | | | | | | | |
| Alpinestars 2780 West 237th Street Torrance, CA 90505 | | - | | | | | | 14,796.04 |
| Account No. | | | | | | | | |
| Ambius, Inc. Post Office Box 95409 Palatine, IL 60095 | | - | | | | | | 95.07 |
| Account No. | | | | | | | | |
| American Auto Detailing 3016 Azahar Street Carlsbad, CA 92009 | | - | | | | | | 45.00 |

Sheet no. _2_ of _43_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    17,414.74

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
_____ ,
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> American Express | | - | | | | | | 24.99 |
| Account No. <br><br> Anasazi Sports, Inc (Five Ten) <br> 731 Monroe Way <br> Placentia, CA 92870 | | - | | | | | | 34,927.93 |
| Account No. <br><br> Apparel Whiz <br> 1010 North Edward Court <br> Anaheim, CA 92806 | | - | | | | | | 38,966.86 |
| Account No. <br><br> Aramark Refreshment Services <br> 6335 Mar Industry Drive <br> San Diego, CA 92121 | | - | | | | | | 159.00 |
| Account No. <br><br> Arche <br> 10122 Rush Street <br> South El Monte, CA 91733 | | - | | | | | | 2,586.00 |

| | | |
|---|---|---|
| Sheet no. __3__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 76,664.78 |

B6F (Official Form 6F) (12/07) - Cont.

In re   SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> AT&T <br> Post Office Box 5019 <br> Carol Stream, IL 60197 | - | | | | | | 651.75 |
| Account No. <br><br> AT&T Internet Services <br> Post Office Box 5016 <br> Carol Stream, IL 60197 | - | | | | | | 1,024.02 |
| Account No. <br><br> AT&T Long Distance <br> Post Office Box 5017 <br> Carol Stream, IL 60197 | - | | | | | | 47.64 |
| Account No. <br><br> Avery Dennison <br> 15178 Collections Center Drive <br> Chicago, IL 60693 | - | | | | | | 6,425.79 |
| Account No. <br><br> Banjo Industries, Inc. <br> 11211 Sorrento Valley Road, #I <br> San Diego, CA 92121 | - | | | | | | 108,870.00 |

Sheet no.  4  of  43  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        117,019.20

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                          Case No.    11-02898
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| BB Dakota 17462 Von Karman Avenue Irvine, CA 92614 | | - | | | | | | 9,660.00 |
| Account No. | | | | | | | | |
| Bed Of Roses Lingerie 10 East 33rd Street 10th Floor New York, NY 10016 | | - | | | | | | 27,770.65 |
| Account No. | | | | | | | | |
| Benetrac Lockbox No. 100906 Post Office Box 100906 Pasadena, CA 91189 | | - | | | | | | 520.75 |
| Account No. | | | | | | | | |
| Big Valley Motorsports 2225 Market Street Reno, NV 89502 | | - | | | | | | 311.68 |
| Account No. | | | | | | | | |
| Bill Zimmerman Ent., LLC Post Office Box 1100 Snowflake, AZ 85937 | | - | | | | | | 242,747.94 |

Sheet no.  5  of  43  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           281,011.02

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation    Case No.    11-02898
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | | | | | |
| Blueberry Book 10530 Whittier Boulevard No. 201 Whittier, CA 90606 | | - | | | | | | 7,030.41 |
| Account No. | | | | | | | | |
| Boris Said 1437 Point Mountain Escondido, CA 92029 | | - | | | | | | 189,669.54 |
| Account No. | | | | | | | | |
| Boris Said Consignment 1437 Paint Mountain Escondido, CA 92029 | | - | | | | | | 123,478.95 |
| Account No. | | | | | | | | |
| Bravado International Group 245 Fifth Avenue Eighth Floor New York, NY 10016 | | - | | | | | | 2,592.00 |
| Account No. | | | | | | | | |
| Brooks Jucha & Associates 11405 West Bernardo Court San Diego, CA 92127 | | - | | | | | | 3,142.65 |

Sheet no. __6__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    325,913.55

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
                                                            ,
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Bull Dog Technologies 2839 Highway 39 American Falls, ID 83211 | | - | | | | | | 2,621.69 |
| Account No. | | | | | | | | |
| California Apparel News 110 East 9th Street Suite A-777 Los Angeles, CA 90079 | | - | | | | | | 360.00 |
| Account No. | | | | | | | | |
| Carving Image, LLC 16063 Kaplan Avenue La Puente, CA 91744 | | - | | | | | | 760.35 |
| Account No. | | | | | | | | |
| Cataria International, Inc. 1919 South San Pedro Street Los Angeles, CA 90011 | | - | | | | | | 26,796.84 |
| Account No. | | | | | | | | |
| Celebrity Pink 1708 Gage Road Montebello, CA 90640 | | - | | | | | | 5,080.00 |

Sheet no. _7_ of _43_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                35,618.88

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>Charlotte's Web<br>2160 Rail Road Avenue<br>Livermore, CA 94550 | | - | | | | | | 34.00 |
| Account No.<br><br>China Direct World Sourcing<br>400 West Ocean Boulevard<br>Unit 2104<br>Long Beach, CA 90802 | | - | | | | | | 54,129.00 |
| Account No.<br><br>Christopher Willes<br>1327 Walnut<br>Encinitas, CA 92024 | | - | | | | | | 1,239.99 |
| Account No.<br><br>Cintas First Aid & Safety<br>5501 West Hadley Street<br>Phoenix, AZ 85043 | | - | | | | | | 409.38 |
| Account No.<br><br>CitiCards | | - | | | | | | 38.97 |

| | | |
|---|---|---|
| Sheet no. 8 of 43 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 55,851.34 |

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                          Case No.    11-02898
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Cobian Corporation 1739 Melrose Drive Suite 101 San Marcos, CA 92078 | - | | | | | | 7,247.76 |
| Account No. Commercial Credit Reports, Inc 131 Saundersville Road Suite 110 Hendersonville, TN 37075 | - | | | | | | 936.45 |
| Account No. Concept One Accessories 119 West 40th Street New York, NY 10018 | - | | | | | | 9,613.70 |
| Account No. Corrupt Inc. 15235 Bluff View Street Fontana, CA 92336 | - | | | | | | 22,060.00 |
| Account No. Creative Clothing Connection 1236 Activity Drive Suite B Vista, CA 92081 | - | | | | | | 1,000.00 |

Sheet no. __9__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          40,857.91

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                 Case No.   11-02898

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Daniel & Georgia La Porte 1220 17th Street Hermosa Beach, CA 90254 | - | | | | | | | 153,057.54 |
| Account No. | | | | | | | | |
| Daniel B Hamel Trustee of the Dan Hamel Trust 4206 Cass Street San Diego, CA 92109 | - | | | | | | | 40,000.00 |
| Account No. | | | | | | | | |
| Dara, Inc. 3216 South Broadway Los Angeles, CA 90007 | - | | | | | | | 8.61 |
| Account No. | | | | | | | | |
| Del Rio Marketing, Inc. dba Lowrider Clothing 202 East Palm Street Exeter, CA 93221 | - | | | | | | | 9,018.00 |
| Account No. | | | | | | | | |
| DG FastChannel, Inc. Post Office box 951392 Dallas, TX 75395 | - | | | | | | | 210.00 |

Sheet no. __10__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                  

(Total of this page)       202,294.15

B6F (Official Form 6F) (12/07) - Cont.

In re   SIMO HOLDINGS, INC., a California corporation                              Case No.   11-02898
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Dino Manoli Electric 179 Village Run East Encinitas, CA 92024 | - | | | | | | | 140.00 |
| Account No. | | | | | | | | |
| DirectTV Post Office Box 60036 Los Angeles, CA 90060 | - | | | | | | | 10.44 |
| Account No. | | | | | | | | |
| Dollar Rent-A-Car Lockbox 404 Tulsa, OK 74182 | - | | | | | | | 1,248.27 |
| Account No. | | | | | | | | |
| Doug Lo 2505 2nd Avenue #128 Seattle, WA 98121 | - | | | | | | | 33.33 |
| Account No. | | | | | | | | |
| Dragon 5803 Newton Drive Suite C Carlsbad, CA 92008 | - | | | | | | | 44,340.23 |

| Sheet no. __11__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 45,772.27 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                        Case No.    11-02898
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Drive Industries<br>760 Newton Way<br>Costa Mesa, CA 92627 | - | | | | | | 4,432.50 |
| Account No.<br><br>Duke Energy<br>Post Office Box 70515<br>Charlotte, NC 28272 | - | | | | | | 21.57 |
| Account No.<br><br>Eagle Canyon, Inc.<br>dba Woodlake Design<br>1450 Broadway, Suite 1205<br>New York, NY 10018 | | | | | | | 6,945.24 |
| Account No.<br><br>Eastern Diamond, Inc.<br>1611 West Rosecrans Avenue<br>Gardena, CA 90249 | - | | | | | | 268,871.79 |
| Account No.<br><br>Electric Visual<br>1062 Calle Negocio<br>Suite H<br>San Clemente, CA 92673 | | | | | | | 104,781.99 |

Sheet no.  12  of  43  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        385,053.09

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Epic Apparel & Board 13082 West Picadilly Street Boise, ID 83713 | - | | | | | | 1,197.81 |
| Account No. | | | | | | | |
| Factory Connection Racing, Inc 1620B Commerce Street Corona, CA 92880 | - | | | | | | 119,436.90 |
| Account No. | | | | | | | |
| Fairvilla Megastores 1740 No. Orange Blossom Trail Orlando, FL 32804 | - | | | | | | 4,004.09 |
| Account No. | | | | | | | |
| Fastrak Violation Processing Post Office Box 26925 San Francisco, CA 94126 | - | | | | | | 74.00 |
| Account No. | | | | | | | |
| Fear Factory 530 New Friendship Road Howell, NJ 07731 | - | | | | | | 235.53 |

Sheet no. 13 of 43 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 124,948.33

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                              Case No.    11-02898
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FedEx<br>Post Office Box 7221<br>Pasadena, CA 91109 | - | | | | | | 36.25 |
| Account No. | | | | | | | |
| FedEx Freight<br>6411 Guadalupe Mines Road<br>San Jose, CA 95120 | - | | | | | | 137.95 |
| Account No. | | | | | | | |
| Filtrate USA, LLC<br>1021 Calle Recondo<br>San Clemente, CA 92673 | - | | | | | | 2,731.97 |
| Account No. | | | | | | | |
| Fire Protect Safety Services<br>Post Office Box 1132<br>Cardiff by the Sea, CA 92007 | - | | | | | | 616.98 |
| Account No. | | | | | | | |
| Flud Watches<br>2167 2nd Avenue<br>#3a<br>New York, NY 10029 | - | | | | | | 795.00 |

Sheet no. __14__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        4,318.15

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> FMF International, Inc. <br> 1812 Ashton Ave <br> Carlsbad, CA 92006 | | - | Trade Debt | | | | 230,658.75 |
| Account No. <br><br> Folter, Inc. <br> 439 West Acacia Avenue <br> Glendale, CA 91204 | | - | | | | | 15,470.00 |
| Account No. <br><br> Fox Eyewear <br> Oakley, Inc. <br> File 55716 <br> Los Angeles, CA 90074 | | - | | | | | 23,887.50 |
| Account No. <br><br> Fresh Rags LLC <br> 2330 Grand Avenue <br> Long Beach, CA 90815 | | - | | | | | 17,919.50 |
| Account No. <br><br> Friedman Stroffe & Gerard, PC <br> 19800 Macarthur Boulevard <br> Suite 1100 <br> Irvine, CA 92612 | | - | | | | | 3,269.03 |

Sheet no. 15 of 43 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    291,204.78

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                          Case No.    11-02898
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Gallup Fire Protection Post Office Box 3597 San Clemente, CA 92674 | - | | | | | | 350.00 |
| Account No. GMK Enterprises 49780 Althea Court La Quinta, CA 92253 | - | | | | | | 300.00 |
| Account No. Gottschalk's c/o Management Associates Post Office box 913 Hackettstown, NJ 07840 | - | | | | | | 3,731.05 |
| Account No. Grand Forks Scheels Attn: Dannika Faken 1375 A South Columbia Road Grand Forks, ND 58201 | - | | | | | | 625.00 |
| Account No. GSM LLC Post Office Box 535189 Grand Prairie, TX 75053 | - | | | | | | 407.56 |

Sheet no.  16  of  43  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        5,413.61

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                          Case No.    11-02898
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Guaranteed Supplies, Inc. <br> 450 Fairway Drive <br> Suite 103 <br> Deerfield Beach, FL 33441 | | - | | | | | 533.02 |
| Account No. <br><br> Gurza Customs Brokerage <br> 6605 Ordan Drive <br> Mississauga, Ontario <br> L5T 1X2 | | - | | | | | 354.89 |
| Account No. <br><br> Hahm Motorsports <br> Attn: Paul Hahm <br> 125 East Ball Road <br> Anaheim, CA 92805 | | - | | | | | 1,776.68 |
| Account No. <br><br> Heather Moates <br> 7223 Mimosa <br> Carlsbad, CA 92009 | | - | | | | | 255,561.36 |
| Account No. <br><br> Hidy Honda Powersports <br> 2300 Heller Drive <br> Dayton, OH 45434 | | - | | | | | 31.50 |

Sheet no. __17__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          258,257.45

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation    Case No.    11-02898
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| High Voltage Bulbs, Inc. dba Light Bulbs Unlimited 245 North El Camino Real Oceanside, CA 92054 | | - | | | | | 34.98 |
| Account No. | | | | | | | |
| Hill Street Lock & Key 109 South Coast Highway Oceanside, CA 92054 | | - | | | | | 256.09 |
| Account No. | | | | | | | |
| Hipnotik Urban Wear 5097 Florence Avenue Bell, CA 90201 | | - | | | | | 87.42 |
| Account No. | | | | | | | |
| Hollywood Delivery Service 2828 South Willow Avenue Bloomington, CA 92316 | | - | | | | | 225.42 |
| Account No. | | | | | | | |
| Hostility Clothing 1220 Graphite Drive Corona, CA 92881 | | - | | | | | 3,588.00 |

Sheet no. _18_ of _43_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,191.91

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation           Case No.    11-02898
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> House of Power <br> 4515 Babcock Street NE <br> Palm Bay, FL 32905 | - | | | | | | 1,191.48 |
| Account No. <br><br> Hoven Vision <br> 30941 Silver Leaf Drive <br> San Juan Capistrano, CA 92675 | - | | | | | | 131,408.40 |
| Account No. <br><br> IKon Financial Services <br> Post Office Box 650073 <br> Dallas, TX 75265 | - | | | | | | 20,610.89 |
| Account No. <br><br> Illicit Clothing <br> Post Office Box 5864 <br> Vista, CA 92085 | - | | | | | | 24.00 |
| Account No. <br><br> Independent Trading Company <br> 1341 Calle Avanzado <br> San Clemente, CA 92673 | - | | | | | | 59,863.03 |

Sheet no. __19__ of __43__ sheets attached to Schedule of                  Subtotal
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)      213,097.80

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> International Mfg Solutions <br> 225 West 30th Street <br> National City, CA 91950 | | - | | | | | 42,486.63 |
| **Account No.** <br><br> IP Legal Advisors PC <br> 1940 Garnet Avenue <br> Suite 230 <br> San Diego, CA 92109 | | - | | | | | 4,463.51 |
| **Account No.** <br><br> J'Jamm Works <br> 28362 Marguerite Parkway <br> No. 24 <br> Mission Viejo, CA 92692 | | | | | | | 534.21 |
| **Account No.** <br><br> Jakks Pacific, Inc. <br> NW 5575 <br> Post Office Box 1450 <br> Minneapolis, MN 55485 | | - | | | | | 2,878.47 |
| **Account No.** <br><br> James T. Waring & Kathy Waring <br> Trustees of the Waring Family <br> 7965 La Jolla Scenic Drive No. <br> La Jolla, CA 92037 | X | - | January 1, 2009 <br> Note Payable | | | | 22,000.00 |

Sheet no. __20__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          72,362.82

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                                    Case No.    11-02898
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jamie Middleton <br> 8102 North Mummy Mountain Road <br> Paradise Valley, AZ 85253-2242 | | - | | | | | 365,063.92 |
| Account No. <br><br> JB Graphics, Inc. <br> 6351 Yarrow Drive <br> Suite H <br> Carlsbad, CA 92008 | | - | | | | | 1,339.50 |
| Account No. <br><br> JCor Communication Solutions <br> 152 North Cedros Avenue <br> Solana Beach, CA 92075 | | - | | | | | 1,739.26 |
| Account No. <br><br> Jido & Juniar, Inc. <br> 6214 Topiary Street <br> Carlsbad, CA 92009 | | - | August 24, 2010 <br> Note Payable | | | | 4,558,305.56 |
| Account No. <br><br> JMJE, Inc. <br> 2502 Market Street <br> Wilmington, NC 28403 | | - | | | | | 648.00 |

Sheet no.   21   of   43   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          4,927,096.24

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation    Case No.    11-02898
                                                     ,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Jules Berlin Agency Post Office Box 5588 Beverly Hills, CA 90209 | | - | | | | | | 3,638.00 |
| Account No. | | | | | | | | |
| Kaos Golf 26895 Aliso Creek Road Suite B-233 Aliso Viejo, CA 92656 | | - | | | | | | 5,261.00 |
| Account No. | | | | | | | | |
| Karen Sileo Post Office Box 2002 Vista, CA 92085 | | - | | | | | | 114,630.69 |
| Account No. | | | | | | | | |
| KForce Onstaff Group 1001 East La Palma Avenue Suite D Anaheim, CA 92806 | | - | | | | | | 1,846.67 |
| Account No. | | | | | | | | |
| Kick Brix 1316 67th Street Emeryville, CA 94608 | | - | | | | | | 376.20 |

Sheet no. __22__ of __43__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    125,752.56

B6F (Official Form 6F) (12/07) - Cont.

In re   SIMO HOLDINGS, INC., a California corporation                          Case No.  11-02898
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kill It Clothing 3160 East La Palma Avenue Suite D Anaheim, CA 92806 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Kwanglim America, Inc. 4221 Wilshire Boulevard #392 Los Angeles, CA 90010 | | - | | | | | | 615,638.60 |
| Account No. | | | | | | | | |
| La Jolla Group, Inc. 14350 Myford Road Irvine, CA 92606 | | | | | | | | 332,787.08 |
| Account No. | | | | | | | | |
| Leader Mutual Freight System 19250 Van Ness Avenue Torrance, CA 90501 | | - | | | | | | 90.00 |
| Account No. | | | | | | | | |
| Lecompte Inc. 50 Wavecrest Avenue Suite 2 Venice, CA 90291 | | - | | | | | | 193.08 |

Sheet no.  23  of  43  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

948,708.76

B6F (Official Form 6F) (12/07) - Cont.

In re   SIMO HOLDINGS, INC., a California corporation                          Case No.   11-02898
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Lexjet Post Office Box 300011 Duluth, GA 30096 | - | | | | | | | 5,434.85 |
| Account No. | | | | | | | | |
| LFP Apparel, LLC 9360 Penfield Avenue Chatsworth, CA 91311 | - | | | | | | | 272,695.91 |
| Account No. | | | | | | | | |
| Liquid Graphics Inc. 17822-C Gillette Boulevard Irvine, CA 92614 | - | | | | | | | 27.04 |
| Account No. | | | | | | | | |
| Lost Enterprises dba Dysfunctional Clothing 14350 Myford Road Irvine, CA 92606 | - | | | | | | | 7,993.23 |
| Account No. | | | | | | | | |
| Lovells Boesebeck Droste Marstallstrasse 8 80539 Munchen Germany GERMANY | - | | | | | | | 1,564.78 |

Sheet no.  24   of  43   sheets attached to Schedule of                              Subtotal                 287,715.81
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Mafioso Clothing <br> 218 East Grand Avenue <br> Suite 3 <br> Escondido, CA 92025 | | - | | | | | | 5,331.00 |
| Account No. <br><br> Mailfinance <br> Post Office Box 45850 <br> San Francisco, CA 94145 | | - | | | | | | 1,386.24 |
| Account No. <br><br> Matt Maloy <br> 1416 West Marvin Street <br> Longwood, FL 32750 | | - | | | | | | 700.00 |
| Account No. <br><br> MBC Computer Service, Inc. <br> 11112 Downs Road <br> Pineville, NC 28134 | | - | | | | | | 150.00 |
| Account No. <br><br> McBee Systems, Inc. <br> Post Office Box 88042 <br> Chicago, IL 60680 | | - | | | | | | 75.84 |

Sheet no. __25__ of __43__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,643.08

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    SIMO HOLDINGS, INC., a California corporation                    Case No.    11-02898
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Mek Denim<br>dba DC Sales Group<br>1129 East 5th Street<br>Los Angeles, CA 90013 | | - | | | | | | 4,002.00 |
| Account No.<br><br>Metal Malusha Clothing<br>MM Compound LLC<br>14350 Myford Road<br>Irvine, CA 92606 | | - | | | | | | 3,357.48 |
| Account No.<br><br>Metal X<br>1041 West 18th<br>#A106<br>Costa Mesa, CA 92627 | | - | | | | | | 3,240.00 |
| Account No.<br><br>Michael L. Galardi<br>517 Ocean Bluff<br>Encinitas, CA 92024 | X | - | | September 1, 2008<br>Note Payable | | | | 1,010,191.76 |
| Account No.<br><br>Michelle<br>1100 South San Pedro Street<br>#A-2<br>Los Angeles, CA 90015 | | - | | | | | | 300.00 |

Sheet no. _26_ of _43_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,021,091.24